# EXHIBIT E

| —Government's Proposed Exhibit List— | | | | | |
|:---:|:---:|:---:|:---:|:---:|:---:|
| U.S. v. Paul J. Manafort, Jr. (1:17-cr-201-1 (ABJ)) | | | | | |
| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
| 1 | | [Exhibit Removed] | | | |
| 2 | | [Exhibit Removed] | | | |
| 3 | | [Exhibit Removed] | | | |
| 4 | | [Exhibit Removed] | | | |
| 5 | 2/24/2018 | Call Detail Report | | | |
| 6 | 2/23/2018 - 3/1/2018 | Call Detail Report | | | |
| 7 | 2/25/2018 | Call Detail Report | | | |
| 8 | 2/27/2018 | Call Detail Report | | | |
| 9 | 12/28/2015 - 7/25/2017 | 2010.01.01 - 2017.07.25 P. Manafort AT&T Phone Records | | | |
| 10 | | [Exhibit Removed] | | | |
| 11 | 2001-2018 | FinCEN Certifications | | | |
| 12 | 6/1/2008 - 6/30/2008 | First Republic Bank Accounts XXXXXXX6573 and XXXXXXX7373 for Jesand | | | |
| 13 | | First Republic Bank/Pershing Account XXXXXXX5358 for J. Manafort | | | |
| 14 | 2/1/2012 - 2/29/2012 | First Republic Bank Account XXXXXXX9730 for P. and K. Manafort | | | |
| 15 | 2/10/2012 - 2/29/2012 | First Republic Bank Account XXXXXXX5868 for MC Soho | | | |
| 16 | 10/4/2013 | Pompolo Limited Incorporation Documents; United Kingdom | | | |
| 17 | 2013 | Bank Records; Pompolo Limited; United Kingdom | | | |
| 18 | 9/9/2009 | Email; Subject: RE: LOAV | | | |
| 19 | 8/21/2011 | Email; Subject: 2010 Taxes | | | |
| 20 | 9/9/2011 | Peranova Loan Agreement | | | |
| 21 | 10/4/2011 | Email; Subject: FW: 2010 tax filing | | | |
| 22 | 2011 | 2011 Davis Manafort Partners General Ledger | | | |
| 23 | 2011 | 2011 Davis Manafort Partners Financial Statements | | | |
| 24 | 2011 | 2011 P. Manafort and K. Manafort General Ledger | | | |
| 25 | 2011 | 2011 DMP International General Ledger | | | |
| 26 | 2011 | 2011 DMP International Financial Statements | | | |
| 27 | 2011 | 2011 Davis Manafort Partners Ledger Report | | | |
| 28 | 6/29/2012 | Email; Subject: Re: Foreign Accounts | | | |
| 29 | 9/6/2012 | Email; Subject: Re: DMP International, LLC tax return- DUE 9/17/12 | | | |
| 30 | 9/16/2012 | Email; Subject: FW: FINAL FINAL Questions | | | |
| 31 | 10/14/2012 | Form; P. Manafort Signed IRS Form 8879 | | | |
| 32 | 12/31/2012 | MAN001-07 DMP International | | | |
| 33 | 2012 | 2012 DMP International General Ledger | | | |
| 34 | 2012 | 2012 DMP International Financial Statements | | | |
| 35 | 2012 | 2012 P. Manafort and K. Manafort General Ledger | | | |
| 36 | 2/5/2013 | Shipment from Kositzka, Wicks and Company to P. Manafort | | | |
| 37 | 6/24/2013 | Email; Subject: Re: Foreign account report due 6/30/13 | | | |
| 38 | 8/29/2013 | Email; Subject: Paul unidentified transaction | | | |
| 39 | 9/3/2013 | Ledger Report; DMP International Ledger Reports – Peranova Entries | | | |
| 40 | 9/11/2013 | Email; Subject: Re: DMP International | | | |
| 41 | 2013 | 2013 DMP International General Ledger | | | |
| 42 | 2013 | 2013 DMP International Financial Statements | | | |
| 43 | 2013 | 2013 P. Manafort and K. Manafort Financial Statements | | | |
| 44 | 8/26/2014 | Email; Subject: RE: Paul's pending matters | | | |
| 45 | 9/2/2014 | Email; Subject: Re: Union Street | | | |
| 46 | 9/4/2014 | Email; Subject: Re: Paul's tax returns - more questions | | | |
| 47 | 12/17/2014 | Email; Subject: Call with Gates - for the 2014 file | | | |
| 48 | 2014 | 2014 DMP International General Ledger | | | |
| 49 | 2014 | 2014 DMP International Financial Statements | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 50 | 2014 | 2014 P. Manafort and K. Manafort Financial Statements | | | |
| 51 | 2014 | Form; DMP International 2014 1099-MISC Form | | | |
| 52 | 2014 | TB-01 - Adjusted Trial Balance (2014); DMP International | | | |
| 53 | 1/8/2015 | Email; Subject: Re: Trump - UBS Mortgage | | | |
| 54 | 3/19/2015 | Email; Subject: Re: NYC Property LLCs | | | |
| 55 | | [Exhibit Removed] | | | |
| 56 | 4/13/2015 | Email; Subject: RE: DMP International | | | |
| 57 | 8/26/2015 | Email; Subject: Re: Pending Items | | | |
| 58 | 9/11/2015 | Email; Subject: Re: DMP Sports Tickets | | | |
| 59 | 9/15/2015 | Email; Subject: Re: Call Me | | | |
| 60 | 9/15/2015 | Report; DMP International Ledger Report – Telmar Investments | | | |
| 61 | 10/7/2015 | Email; Subject: Re: Paul's 1040 | | | |
| 62 | 2015 | 2015 DMP International General Ledger | | | |
| 63 | 2015 | 2015 DMP International Financial Statements | | | |
| 64 | 2015 | 2015 P. Manafort and K. Manafort Financial Statements | | | |
| 65 | 2015 | TB-01 - Adjusted Trial Balance (2015); DMP International | | | |
| 66 | 3/16/2016 | Email; Subject: FW: DMP International - Open Items | | | |
| 67 | 3/25/2016 | DMP International Ledger Report re Peranova | | | |
| 68 | 4/5/2016 | Email; Subject: Re: DMP International Questions | | | |
| 69 | 4/12/2016 | Email; Subject: Re: Pending Questions | | | |
| 70 | 4/15/2016 | Email; Subject: Fwd: Pending Questions | | | |
| 71 | 9/4/2016 | Email; Subject: RE: Paul's tax returns - more questions | | | |
| 72 | 9/14/2016 | Email; Subject: Re: Updates -DMP | | | |
| 73 | 10/3/2016 | Email; Subject: Re: Paul Manafort's pending matters | | | |
| 74 | 10/4/2016 | Email; Subject: FW: Paul Manafort's pending matters | | | |
| 75 | 2016 | 2016 DMP International General Ledger | | | |
| 76 | 2016 | 2016 DMP International YTD P&L | | | |
| 77 | 2016 | 2016 DMP International YTD Financial Statement | | | |
| 78 | 2016 | 2016 DMP International Financial Statement | | | |
| 79 | 2016 | 2016 P. Manafort and K. Manafort Financial Statements | | | |
| 80 | 2001-2011 | Invoices; Selected KWC Invoices Manafort-Related Entities | | | |
| 81 | 2007-2015 | Chart; KWC Manafort Tax Returns Chart | | | |
| 82 | 2012-2016 | KWC Engagement Letters (2012-2016) | | | |
| 83 | 2013-2014 | DMP International Funds Due to Peranova | | | |
| 84 | 6/8/2017 | Report; Adjusting Journal Entries Report for the Period Ending 12/31/2014 | | | |
| 85 | 8/21/2012 | Check; A. Manafort to McEnearney | | | |
| 86 | 8/21/2012 | Sales Contract; 1046 N. Edgewood St, Arlington, VA | | | |
| 87 | 8/31/2012 | Receipt; A. Manafort Landtech Receipt | | | |
| 88 | 9/1/2012 | Email; Subject: Fwd: 1046 N. Edgewood St | | | |
| 89 | 9/10/2012 | Settlement Statement | | | |
| 90 | 9/10/2012 | Chart; Purchase of 1046 N. Edgewood St, Arlington, VA | | | |
| 91 | | Cyprus Incorporation Documents | | | |
| 92 | | Eurobank Documents | | | |
| 93 | | Hellenic Bank Documents | | | |
| 94 | | Bank of Cyprus Documents | | | |
| 95 | | Bank of Cyprus Documents | | | |
| 96 | | Accounting Records | | | |
| 97 | | Hellenic Bank Documents | | | |
| 98 | | Certificate of Authenticity; Cyprus Incorporation Documents (91) | | | |
| 99 | | Certificate of Authenticity; Eurobank Documents (92) | | | |
| 100 | | Certificate of Authenticity; Hellenic Bank Documents (93) | | | |
| 101 | | Certificate of Authenticity; Bank of Cyprus (94) | | | |
| 102 | | Certificate of Authenticity; Bank of Cyprus (95) | | | |
| 103 | | Certificate of Authenticity; Accounting Records (96) | | | |
| 104 | | Certificate of Authenticity; Hellenic Bank (97) | | | |
| 105 | | St. Vincent and the Grenadines Documents | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 106 | | St. Vincent and the Grenadines Documents | | | |
| 107 | | St. Vincent and the Grenadines Documents | | | |
| 108 | | Certificate of Authenticity; St. Vincent and the Grenadines Documents (105) | | | |
| 109 | | Certificate of Authenticity; St. Vincent and the Grenadines Documents (106) | | | |
| 110 | | Certificate of Authenticity; St. Vincent and the Grenadines Documents (107) | | | |
| 111 | | [Exhibit Removed] | | | |
| 112 | | [Exhibit Removed] | | | |
| 113 | | [Exhibit Removed] | | | |
| 114 | | [Exhibit Removed] | | | |
| 115 | | [Exhibit Removed] | | | |
| 116 | | [Exhibit Removed] | | | |
| 117 | | [Exhibit Removed] | | | |
| 118 | | [Exhibit Removed] | | | |
| 119 | | [Exhibit Removed] | | | |
| 120 | | [Exhibit Removed] | | | |
| 121 | 9/14/2014 | Email; Subject: RE: MC Soho Holdings | | | |
| 122 | 2/24/2015 | Email; Subject: RE: DMP International | | | |
| 123 | 8/26/2015 | Email; Subject: RE: DMP International LLC | | | |
| 124 | 8/31/2015 | Email; Subject: FW: Income | | | |
| 125 | | [Exhibit Removed] | | | |
| 126 | 9/13/2016 | Email; Subject: RE: Manafort related entities - due by 9/15 | | | |
| 127 | | [Exhibit Removed] | | | |
| 128 | 12/1/2012 - 12/31/2012 | Bank Records; TD Bank Trust Account XXXXXX5374 for B. Baldinger | | | |
| 129 | | [Exhibit Removed] | | | |
| 130 | | Documents; Non-Vendor Payments Allowed | | | |
| 131 | 1/24/2012 | Email; Subject: Transfers | | | |
| 132 | 3/3/2011 | P&L Statement; Davis Manafort Partners, Inc. | | | |
| 133 | 4/15/2011 | P&L Statement; Davis Manafort Partners, Inc. | | | |
| 134 | | FRB Account 6524 for DMP Intl | | | |
| 135 | 3/22/2011 | Big Picture Solutions Bank records (2011-2013) | | | |
| 136 | | Big Picture Solutions Bank records (2013-2014) | | | |
| 137 | | Mercedes-Benz of Alexandria Bank Statement and Wire | | | |
| 138 | | KWC Tax Organizers for P. Manafort | | | |
| 139 | | P. Manafort American Express Records | | | |
| 140 | | Bank Records; Wachovia Account -6368 | | | |
| 141 | 2005, 2007, 2008 | Davis Manafort Partners Trial Balance | | | |
| 200 | 2008 | P. Manafort 2008 Passport | | | |
| 201 | 2016 | P. Manafort 2016 Passport | | | |
| 202 | | [Exhibit Removed] | | | |
| 203 | 2009 | R. Gates 2009 Passport | | | |
| 204 | 2011 | R. Gates 2011 Passport | | | |
| 205 | 2013 | R. Gates 2013 Passport | | | |
| 206 | 2010 | 1040 Paul J. Manafort 2010 (certified) | | | |
| 207 | 2011 | 1040 Paul J. Manafort 2011 (certified) | | | |
| 208 | 2012 | 1040 Paul J. Manafort 2012 (certified) | | | |
| 209 | 2013 | 1040 Paul J. Manafort 2013 (certified) | | | |
| 210 | 2014 | 1040 Paul J. Manafort 2014 (certified) | | | |
| 211 | 2011 | 1065 DMP International 2011 (certified) | | | |
| 212 | 2012 | 1065 DMP International 2012 (certified) | | | |
| 213 | 2013 | 1065 DMP International 2013 (certified) | | | |
| 214 | 2014 | 1065 DMP International 2014 (certified) | | | |
| 215 | 2012-2014 | 1065 MC Brooklyn 2012-2014 (lack of records) | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 216 | 2012-2014 | 1065 MC Soho 2012-2014 (lack of records) | | | |
| 217 | 2015 | 1065 MC Soho 2015 (certified) | | | |
| 218 | 2016 | 1065 MC Soho 2016 (certified) | | | |
| 219 | 2010 | 1120S Davis Manafort Partners 2010 (certified) | | | |
| 220 | 2011 | 1120S Davis Manafort Partners 2011 (certified) | | | |
| 221 | 2012-2014 | 1120S Davis Manafort Partners 2012-2014 (lack of records) | | | |
| 222 | 2010 | 1120S John Hannah 2010 (certified) | | | |
| 223 | 2011 | 1120S John Hannah 2011 (certified) | | | |
| 224 | 2012 | 1120S John Hannah 2012 (certified) | | | |
| 225 | 2013 | 1120S John Hannah 2013 (certified) | | | |
| 226 | 2014 | 1120S John Hannah 2014 (certified) | | | |
| 227 | 2005-2007 | 1040; Paul J. Manafort Tax Transcript | | | |
| 300 | 3/21/2011 | Email; Subject: update | | | |
| 301 | 8/27/2013 | Email; Subject: Statement 7-23-13 | | | |
| 302 | 3/24/2014 | Email; Subject: Wire transfers | | | |
| 303 | 2010-2014 | Invoices; Alan Couture (2010-2014) | | | |
| 304 | | Vendor Chart; Alan Couture | | | |
| 305 | | Bank Records; Alan Couture | | | |
| 306 | 2010 | Invoices; Alan Couture (2010) | | | |
| 307 | 2011-2014 | Invoices; Big Picture Solutions (2011-2014) | | | |
| 308 | | Vendor Chart – Big Picture Solutions | | | |
| 309 | 10/26/2012 | Email; Subject: Manafort Project, Edgewood St, Arlington, VA | | | |
| 310 | 11/19/2012 | Email; Re: Contract | | | |
| 311 | 11/30/2012 - 2/28/2013 | Bank Records; Federal Stone and Brick | | | |
| 312 | 5/29/2013 | Email; Subject: Re: Invoice from Federal Stone and Brick | | | |
| 313 | | Draft of Pergola | | | |
| 314 | | Photograph; Pergola | | | |
| 315 | | Photograph; Backyard | | | |
| 316 | 2010-2012 | Invoices; House of Bijan (2010-2012) | | | |
| 317 | 2010-2012 | Bank Records; House of Bijan | | | |
| 318 | | Vendor Chart; House of Bijan | | | |
| 319 | | Vendor Chart; Mercedes-Benz of Alexandria | | | |
| 320 | | Photographs; Mercedes-Benz owned by P. Manafort | | | |
| 321 | 10/1/2012 | Invoice; K. Manafort Purchase of Mercedes-Benz SL550 | | | |
| 322 | 10/1/2012 | Buyers Order; K. Manafort Purchase of Mercedes-Benz SL550 | | | |
| 323 | 10/1/2012 | K. Manafort Promissory Note for Mercedes-Benz SL550 | | | |
| 324 | 10/5/2012 | Wire; $62,750 Wire Transfer from Lucicle Consultants Limited to Mercedes-Benz of Alexandria | | | |
| 325 | | Vendor Chart; New Leaf Landscape | | | |
| 326 | 2010-2014 | Invoices; New Leaf Landscape (2010-2014) | | | |
| 327 | 2011-2013 | Bank Records; New Leaf Landscape | | | |
| 328 | 6/21/2012 | Proposal | | | |
| 329 | | Photograph; Bridgehampton Driveway | | | |
| 330 | | Photograph; Bridgehampton Pond | | | |
| 331 | | Photograph; Bridgehampton Side of House | | | |
| 332 | | Photograph; Bridgehampton Pergola | | | |
| 333 | | Photograph; Bridgehampton Pool House | | | |
| 334 | | Photograph; Bridgehampton Putting Green | | | |
| 335 | | Vendor Chart; SP&C | | | |
| 336 | | Bank Records; SP&C Home Improvement | | | |
| 337 | 2010-2014 | Invoices; SP&C Home Improvement (2010-2014) | | | |
| 338 | | Photograph; Backyard | | | |
| 339 | | Photograph; Basement | | | |
| 340 | | Photograph; Front of House | | | |
| 341 | | Photograph; Kitchen | | | |
| 342 | | Photograph; Side of House (1) | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 343 | | Photograph; Side of House (2) | | | |
| 344 | | Photograph; Waterfall Pond | | | |
| 345 | | Photograph; Palm Beach Gardens House | | | |
| 346 | | Photograph; Outdoor Kitchen | | | |
| 347 | 3/23/2014 | Email; Subject: Re: Wire | | | |
| 400 | 2010 | Chart; FBAR Chart for 2010 | | | |
| 401 | 2011 | Chart; FBAR Chart for 2011 | | | |
| 402 | 2012 | Chart; FBAR Chart for 2012 | | | |
| 403 | 2013 | Chart; FBAR Chart for 2013 | | | |
| 404 | 2014 | Chart; FBAR Chart for 2014 | | | |
| 405 | | Chart; P. Manafort Foreign Entities | | | |
| 406 | | Chart; P. Manafort Foreign Bank Accounts | | | |
| 407 | | Chart; Aegis Holdings Payments | | | |
| 408 | | Chart; Alan Couture Payments | | | |
| 409 | | Chart; Big Picture Solutions Payments | | | |
| 410 | | Chart; Federal Stone & Brick Payments | | | |
| 411 | | Chart; House of Bijan Payments | | | |
| 412 | | Chart; J&J Oriental Rug Gallery Payments | | | |
| 413 | | Chart; Land Rover of Alexandria Motors Payments | | | |
| 414 | | Chart; Mercedes-Benz of Alexandria Payments | | | |
| 415 | | Chart; New Leaf Landscape Payments | | | |
| 416 | | Chart; Sabatello Construction Payments | | | |
| 417 | | Chart; Scott Wilson Landscaping Payments | | | |
| 418 | | Chart; Sensoryphile Payments | | | |
| 419 | | Chart; SP&C Home Improvement Payments | | | |
| 420 | | Chart; Property Overview | | | |
| 421 | | Chart; Payment Flow Chart for 29 Howard St Property | | | |
| 422 | | Chart; Payment Flow Chart for 1046 N Edgewood St Property | | | |
| 423 | | Chart; Payment Flow Chart for 377 Union St Property | | | |
| 424 | | Chart; Vendor and Property Payments From Foreign Bank Accounts | | | |
| 425 | | Chart; Deposit Analysis – Foreign Source of Funds Received by Foreign Accounts | | | |
| 426 | | Chart; P. Manafort Summary of Tax Returns | | | |
| 427 | | Summary of Foreign Wires to 3rd Party Vendors for the Benefit of Paul Manafort | | | |
| 428 | | Chart; P. Manafort Reported Personal Income | | | |
| 429 | | Chart; Analysis of Foreign Bank Accounts | | | |
| 430 | | Chart; Selected Transactions | | | |
| 431 | 2012 | Chart; Comparison of Receipts Reported on Foreign Agents Registration Act Filing to Receipts Reported in DMP International LLC Financial Records | | | |
| 432 | 2013 | Chart; Comparison of Receipts Reported on Foreign Agents Registration Act Filing to Receipts Reported in DMP International LLC and Smythson LLC Financial Records | | | |
| 433 | 2014 | Chart; Comparison of Receipts Reported on Foreign Agents Registration Act Filing to Receipts Reported in DMP International LLC Financial Records | | | |
| 434 | | Chart; Money Laundering Transfers | | | |
| 435 | | Chart; 2014 Summary of Unreported Income of DMP International LLC from Reclassification of Telmar Loan | | | |
| 436 | | Chart; Summary of FARA Payments By Consultant | | | |
| 437 | | Chart; Payments from Foreign Entities to Entities Performing Work in the United States | | | |
| 438 | | Chart; False and Misleading Foreign Agents Registration Act Statements in Counts 4 and 5 | | | |
| 439 | | Chart; European Centre for a Modern Ukraine | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 440 | | Chart; Foreign Agents Registration Act History | | | |
| 441 | | Chart; Government Relations Activity & Government Relations Activity: Paul Manafort | | | |
| 442 | | Chart; Public Relations Activity | | | |
| 443 | | Chart; Outreach to Congressman Rohrabacher | | | |
| 444 | | Chart; Skadden Report | | | |
| 445 | | Chart; Skadden Report: New York Times Outreach | | | |
| 446 | | Chart; Visits to the United States | | | |
| 500 | 6/2/2005 | Memo; Re: Major Development in US Government Position on Ukraine Re-privatization | | | |
| 501 | 7/6/2005 | Memo; Subject: Evolution of US Policy to Ukraine | | | |
| 502 | 5/24/2012 | Press Release; Subject: Ministry of Justice Commissions Independent Review of the Yulia Tymoshenko Prosecution by International Experts | | | |
| 503 | 6/25/2012 | Memo; Subject: Going on Offense - Ukraine Action Plan for Europe and US | | | |
| 504 | 6/27/2012 | Memo; Filename: UKR SUPER VIP GROUP MEMO | | | |
| 505 | 7/3/2012 | Memo; Subject: Program to Conduct Briefings of Embassies, Media and NGOS | | | |
| 506 | 7/10/2012 | Memo; Ohkendovsky - US Visit | | | |
| 507 | 7/15/2012 | Document; Subject: Projects and Activities approved at the meeting between Klyuyev, Geller and Kaluzhny on July 12 | | | |
| 508 | 8/5/2012 | Memo; Subject: State of PoR Campaign As Official Campaign Begins | | | |
| 509 | 8/20/2012 | Memo; SUBJECT: OSCE-ODIHR Priorities & Recommended Actions to Deal with These Priorities | | | |
| 510 | 8/26/2012 | Memo; Re: Meeting with Erol Olcoc | | | |
| 511 | 9/1/2012 | Skadden Report | | | |
| 512 | 9/27/2012 | Memo; US EMBASSY PLAN | | | |
| 513 | | [Exhibit Removed] | | | |
| 514 | 10/1/2012 | Memo; Subject: EI Program | | | |
| 515 | 10/2/2012 | Memo; Jonathan Hawker | | | |
| 516 | 10/8/2012 | Memo; Subject: State of Campaign - 3 Weeks to Election Day | | | |
| 517 | 10/9/2012 | Memo; Subject: Observer Group Strategy Team | | | |
| 518 | 10/9/2012 | Memo; Subject: Translation expenses | | | |
| 519 | 10/15/2012 | Memo; Subject: AP Q & A | | | |
| 520 | 6/18/2005 | Memo; Basel Presentation | | | |
| 521 | 6/23/2005 | Memo; Subject: Political, Lobbying and Legal Program for CIS | | | |
| 522 | 6/25/2005 | Memo; OVD memo | | | |
| 523 | 8/10/2005 | Memo; Subject: BVK Situation, DM Strategy | | | |
| 524 | 1/3/2006 | Memo; Subject: Messages for January Next Wave of Television and Radio Ads | | | |
| 525 | 4/27/2006 | Memo; Subject: Update - Overview by Country | | | |
| 526 | 9/24/2008 | Memo; Subject: Ambassador Taylor Meeting | | | |
| 527 | 3/24/2009 | Letter from Manafort to VFY | | | |
| 528 | 4/20/2009 | Memo: Subject: Cyprus | | | |
| 529 | 4/20/2009 | Memo: Subject: Cyprus | | | |
| 530 | 1/31/2010 | Memo; Subject: Final Week - Strategy, Tactics and Messages | | | |
| 531 | 2/16/2010 | Memo; Subject: Professional Team – Bonuses | | | |
| 532 | 2/20/2010 | Memo; Subject: Launch of Public Affairs Plan | | | |
| 533 | 2/22/2010 | Memo; RE: Wire Transfer Details for Personal Bonuses | | | |
| 534 | 2009 - 2010 | Invoices; Sensoryphile | | | |
| 535 | 4/6/2010 | Memo; Subject: SL Staff Meeting | | | |
| 536 | 4/9/2010 | Memo; Subject: Goals of US Trip | | | |
| 537 | 6/1/2010 | Email; Subject: Q and A for VY | | | |
| 538 | 6/2/2010 | Email; Subject: Press and Diplomatic Package | | | |
| 539 | 6/18/2010 | Memo; Subject: Update on Key Policy Initiatives and Elections Strategy | | | |
| 540 | 6/30/2010 | Email; Subject: Local election program | | | |
| 541 | 8/10/2010 | Email; Subject: First TV spot | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 542 | 10/4/2012 | Email; Subject: brochures | | | |
| 543 | 3/2/2011 | Memo; Subject: Biden call today – News from Washington | | | |
| 544 | 3/24/2011 | Email; Subject: Transfers from Leviathan | | | |
| 545 | 7/13/2011 | Email; Subject: Thank you for digest | | | |
| 546 | 7/17/2011 | Email; Subject: FW: Re: On the roadmap | | | |
| 547 | 7/21/2011 | Email; Subject: Digital Roadmap | | | |
| 548 | 7/29/2011 | Email; Subject: О таблицах | | | |
| 549 | 9/21/2011 | Email; Subject: WSJ address | | | |
| 550 | 10/11/2011 | Memo; Subject: Consulting Payments | | | |
| 551 | 10/16/2011 | Email; Subject: FW: here is the two pager | | | |
| 552 | 11/8/2011 | Proposal; Signed SP&C Home Improvement Renovation Proposal for 174 Jobs Lane | | | |
| 553 | 11/29/2011 | Email; Subject: Payments | | | |
| 554 | | [Exhibit Removed] | | | |
| 555 | | [Exhibit Removed] | | | |
| 556 | 2/16/2012 | Proposal; Signed SP&C Home Improvement Renovation Proposal for 29 Howard St | | | |
| 557 | 2/24/2012 | Email; Subject: our message is getting across..please see this 3 minute item...important | | | |
| 558 | 3/6/2012 | Email; Subject: Questions you asked me to check | | | |
| 559 | | [Exhibit Removed] | | | |
| 560 | 3/7/2012 | Email; Subject: meeting next week | | | |
| 561 | 3/11/2012 | Email; Subject: Re: my schedule & agenda | | | |
| 562 | 3/22/2012 | Email; Subject: Re: Canw e please touch base today? | | | |
| 563 | 3/14/2012 | Email; Subject: here you go | | | |
| 564 | 3/16/2012 | Email; Subject: срочная просьба | | | |
| 565 | 4/5/2012 | Email; Subject: President VFY | | | |
| 566 | | [Exhibit Removed] | | | |
| 567 | 4/10/2012 | Email; Subject: VP and SL request | | | |
| 568 | 4/11/2012 | Email chain; Subject: Re: AC Update | | | |
| 569 | 4/11/2012 | Email; Subject: небольш просьба | | | |
| 570 | 4/12/2012 | Email chain; Subject: Fwd: FBC | | | |
| 571 | 4/12/2012 | Email; Subject: еще один док для СВ | | | |
| 572 | 4/27/2012 | Email; Subject: Enquiry | | | |
| 573 | 4/29/2012 | Email; Subject: пара страниц | | | |
| 574 | 5/2/2012 | Email; Subject: Fw: Euro 2012 Scripts | | | |
| 575 | 5/3/2012 | Email; Subject: Memo on Press conference | | | |
| 576 | 5/8/2012 | Email chain; Subject: Re: Antw.: US Consultants | | | |
| 577 | | [Exhibit Removed] | | | |
| 578 | 5/21/2012 | Email chain; Subject: Re: Interviews in Washington | | | |
| 579 | 5/23/2012 | Email; Subject: Confidential | | | |
| 580 | 5/24/2012 | Email; Subject: On draft Senate resolution | | | |
| 581 | 5/29/2012 | Email; Subject: Your interview to Bloomberg | | | |
| 582 | 6/4/2012 | Email; Subject: ST documents | | | |
| 583 | 6/6/2012 | Email; Subject: On new addressee | | | |
| 584 | 6/20/2012 | Memo; Subject: Polling Special Project | | | |
| 585 | 7/12/2012 | Email; Subject: EI Outreach - International Plan | | | |
| 586 | 7/13/2012 | Email; Subject: Demidko documents - Party program | | | |
| 587 | 7/14/2012 | Email; Subject: testimonials, Accomplishments, schedule | | | |
| 588 | 8/20/2012 | Memo; SUBJECT: OSCE-ODIHR Priorities & Recommended Actions to Deal with These Priorities | | | |
| 589 | 9/15/2012 | Email; Subject: Lobby efforts | | | |
| 590 | 9/23/2012 | Email chain; Subject: Re: интервью | | | |
| 591 | 9/22/2012 | Email; Subject: FW: Statement on Durbin actions | | | |
| 592 | 9/23/2012 | Email; Subject: щас на русском пришлю | | | |
| 593 | 9/24/2012 | Email; Subject: FW: the MFA statutemen | | | |
| 594 | 9/24/2012 | Memo; Re: Our Current Washington Strategy and Post Elections Plan | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 595 | 9/28/2012 | Memo; Re: Meeting in NYC with Aleksander Kwasnieski | | | |
| 596 | 10/6/2012 | Email; Subject: Memo on campaign Status | | | |
| 597 | 10/14/2012 | Email; Subject: EI MEMO | | | |
| 598 | 10/27/2012 | Email chain; Subject: Re: We dragged it out of them to enhance our opportunities | | | |
| 599 | 12/11/2012 | Email; Subject: Executive Summary | | | |
| 600 | 8/25/2012 | Memo; Re: Opportunities with New European Ambassadors | | | |
| 601 | 1/11/2013 | Document; Subject: US Consultants - Ina per AK Jan 11, 2013 | | | |
| 602 | 1/15/2013 | VY Agenda | | | |
| 603 | 1/24/2013 | Email; Subject: Do not want to bother Paul | | | |
| 604 | 2/4/2013 | Memo; Subject: US Government Activity | | | |
| 605 | | [Exhibit Removed] | | | |
| 606 | 2/21/2013 | Memo; Subject: Hapsburg - Update | | | |
| 607 | 2/21/2013 | Email Subject: Esche 1 dok | | | |
| 608 | 3/1/2013 | Proposal; SP&C Proposal for Whooping Hollow Road | | | |
| 609 | 3/5/2013 | Filename; VFY US activity report 3-1-2013 RUS.doc | | | |
| 610 | 3/12/2013 | Email; Subject: Проди | | | |
| 611 | 3/16/2013 | Email chain; Subject: Re: Washington Memo | | | |
| 612 | 3/18/2013 | Memo; Subject: Meeting with Under Secretary Wendy Sherman | | | |
| 613 | 3/21/2013 | Agenda; R. Gates Agenda | | | |
| 614 | 4/5/2013 | Memo; Subject: re PR Effort this week in Kyiv | | | |
| 615 | 4/19/2013 | Email chain; Subject: FW: IPR Strategic Communications Proposal | | | |
| 616 | 4/22/2013 | Memo; Subject: US Consultants – Quarterly Report | | | |
| 617 | 4/25/2013 | Memo; Subject: re Summary of Overdue Accounts | | | |
| 618 | 5/15/2013 | Memo; re May 17 Rallies | | | |
| 619 | 5/17/2013 | Email chain; Subject: Re: Draft | | | |
| 620 | 5/17/2013 | Email; Subject: Re: did you talk to SL about DFIAC? | | | |
| 621 | 6/5/2013 | Email; Subject: FW: AG Briefing Book | | | |
| 622 | 6/5/2013 | Email; Subject: Re: Meeting with former PM Gusenbauer re Ukraine/ change of venue | | | |
| 623 | 6/21/2013 | Email; Subject: Evrei | | | |
| 624 | 6/26/2013 | Email; Subject: Emailing: 130626 UKR SL memo on Durbin resolution .docx | | | |
| 625 | 7/17/2013 | Email; Subject: Re: pretty darn stupid | | | |
| 626 | 7/17/2013 | Email; Subject: Exclusive: How Ukraine Wooed Conservative Websites | | | |
| 627 | 7/27/2013 | Email; Subject: Re: doc for your edits | | | |
| 628 | 7/28/2013 | Email; Subject: Re: Talking points for SL | | | |
| 629 | 7/29/2013 | Calendar; Subject: lUNCH = PRESIDENT VFY | | | |
| 630 | 9/20/2013 | Email; Subject Yiakora | | | |
| 631 | 9/25/2013 | Calendar; Subject: Breakfast - VFY | | | |
| 632 | 10/4/2013 | Email; Subject: Re: Codel visit | | | |
| 633 | 10/18/2013 | Calendar; Subject: VFY | | | |
| 634 | 11/18/2013 | Email; Subject: небольшой документ | | | |
| 635 | 12/21/2013 | Calendar; Subject: Lunch. Pres VFY | | | |
| 636 | 1/24/2014 | Email; Subject: Re: Payments/Transfers | | | |
| 637 | 2/4/2014 | Calendar; Subject: President VFY | | | |
| 638 | 3/19/2014 | Email; Subject: Serangon Holdings Limited | | | |
| 639 | Sep. 2014 | Ukraine OB Campaign Strategy Powerpoint | | | |
| 640 | 4/22/2014 | Bill of Materials; Big Picture Solutions | | | |
| 641 | 4/28/2014 | Invoice; Big Picture Solutions #INV-114006 | | | |
| 642 | 4/29/2014 | Email; Subject: Re: Campaign TPs and Events | | | |
| 643 | 5/2/2014 | Email; Subject: Cyprus Companies | | | |
| 644 | 5/24/2014 | Email; Subject: Organization of Package of documents | | | |
| 645 | 9/24/2014 | OB Daily Talking Points | | | |
| 646 | 10/7/2014 | Memo; Subject: re OB Campaign Leaflets | | | |
| 647 | 10/29/2014 | Memo; Subject: Roadmap for November-December 2014 | | | |
| 648 | 12/13/2014 | Email; Subject: con call this morning - around 800am | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 649 | 4/17/2015 | Email; Subject: Tax - Extensions | | | |
| 650 | 6/23/2015 | Document; Peranova Loan Forgiveness Letter | | | |
| 651 | 7/10/2015 | Email; Subject: Re: Contract for 1 | | | |
| 652 | 8/25/2015 | Email; Subject: RE: Contract for 1 | | | |
| 653 | 8/28/2015 | Email; Subject: RE: FYI | | | |
| 654 | 9/15/2015 | Email; Subject: Re: Forms | | | |
| 655 | 9/15/2015 | Email; Subject: DMP Loan | | | |
| 656 | 9/16/2015 | Email; Subject: DMP International, LLC | | | |
| 657 | 9/16/2015 | Email; Subject: Re: Loan doc? | | | |
| 658 | 9/23/2015 | Email; Subject: Media Buy | | | |
| 659 | | [Exhibit Removed] | | | |
| 660 | | [Exhibit Removed] | | | |
| 661 | | [Exhibit Removed] | | | |
| 662 | 2/4/2016 | Email; Subject: RE: DMP Int'l Income Question | | | |
| 663 | 4/5/2016 | Email; Subject: Re: DMP International Questions | | | |
| 664 | | [Exhibit Removed] | | | |
| 665 | 8/12/2016 | Email; Subject: RE: Associated Press | | | |
| 666 | | [Exhibit Removed] | | | |
| 667 | 9/5/2016 | Email Subject: Docs | | | |
| 668 | 9/13/2016 | Email; Subject: Re: Updates -DMP | | | |
| 669 | 10/6/2016 | Email; Subject: RE: up to date? | | | |
| 670 | 10/7/2016 | Email; Subject: Lola Partners, LLC and draft gift tax returns | | | |
| 671 | 8/25/2016 | Email; Subject: Re: Invoice | | | |
| 672 | 2/27/2018 | UFED Report | | | |
| 673 | 2/27/2018 | Email; Subject: Greetings from old friend | | | |
| 674 | 2/27/2018 | Email; Subject: Re: Strategic COmmunications Report for the Minister | | | |
| 675 | 4/9/2010 | Memo; Re: PrivateDinner – USG & International Institution Officials | | | |
| 676 | 2012-2013 | MC Brooklyn Holdings Ledger | | | |
| 677 | 2012 | KWC Tax Organizers for P. Manafort | | | |
| 678 | | Proposal; SP&C Home Improvement Proposal for 174 Jobs Lane | | | |
| 679 | | Photographs; Clothing with Alan Couture Labels | | | |
| 680 | | Photographs; Clothing with House of Bijan Labels | | | |
| 681 | | Photographs; House of Bijan Watch | | | |
| 682 | | Documents; J&J Oriental Rug Gallery Documents | | | |
| 683 | | Contacts; P. Manafort Contact List | | | |
| 684 | | First Republic Bank Account XXXXXXX6524 for DMP International | | | |
| 685 | 3/24/2015 | Email; Subject OB Contract 2015 FINAL FINAL | | | |
| 686 | | Email; Subject: BVK Memo | | | |
| 687 | 5/10/2005 | Memo; Subject: First 100 Days of the Yushchenko Administration - Foundation for Lobbying Program | | | |
| 688 | 3/29/2010 | Email; Subject: VFY US Trip | | | |
| 689 | 4/13/2010 | Guest List; Dinner IHO President Victor Yanukovych | | | |
| 690 | 2/1/2013 | Document; RG TO DO | | | |
| 691 | 2/24/2013 | Memo; Subject: Hapsburg Activities Update and URGENT ACTION REQUEST | | | |
| 692 | 2/26/2013 | Memo; Subject: Portnov – US Visit | | | |
| 693 | 3/2/2013 | Document; [Untitled] | | | |
| 694 | 3/16/2013 | Memo; Subject: RP Trip to Washington | | | |
| 695 | 3/23/2013 | Memo; Subject: US Consultants Activity – Weekly Update | | | |
| 696 | 4/7/2013 | Memo; Subject: Hapsburg - April/May Plan | | | |
| 697 | 4/21/2013 | Memo; Subject: US Consultants Activity – Weekly Update | | | |
| 698 | 4/25/2013 | Memo; Subject: Communications Strategy on Intellectual Property Rights Issue | | | |
| 699 | 4/25/2013 | Memo; Subject: Summary of Accounts Overdue | | | |
| 700 | 5/7/2013 | Schedule; Sergeiy Kluyiev | | | |
| 701 | 5/8/2013 | Schedule; Leonid Kozhara | | | |
| 702 | 5/8/2013 | Schedule; Sergeiy Kluyiev | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 703 | 5/8/2013 | Meeting Summaries; Sergeiy Kluyiev | | | |
| 704 | 5/13/2013 | Meeting Summaries; Leonid Kozhara | | | |
| 705 | 5/14/2013 | Memo; Subject: Washington, DC Visits – Kozhara and Kluyiev | | | |
| 706 | 6/9/2013 | Memo; AG Trip Report | | | |
| 707 | 6/17/2013 | Memo; Subject: Ledger Update | | | |
| 708 | 7/10/2013 | Memo; Subject: Hapsburg and US | | | |
| 709 | | [Exhibit Removed] | | | |
| 710 | 7/22/2014 | Memo; Subject: Wire Payments | | | |
| 711 | 3/11/2015 | Email; Subject: FINAL | | | |
| 712 | 4/25/2013 | Document; Kyiv Agenda, Week of April 23 | | | |
| 713 | none | Outline; PJM Presentation to Weekly Campaign Management Meeting | | | |
| 714 | 4/14/2007 | Memo; Subject: FARA Registration | | | |
| 715 | 8/15/2016 | Email; Subject: Re: First cut | | | |
| 716 | 9/24/2012 | Email; Subject: shit | | | |
| 717 | 8/21/2012 | Email; Subject: Gorshenyn | | | |
| 718 | 5/9/2012 | Email; Subject: RE: Contracts | | | |
| 719 | 5/14/2013 | Email; Subject: Fwd: VY Memo on LK/SK trip to DC | | | |
| 720 | 6/26/2013 | Memo; Subject: Durbin Resolution - S. 165 | | | |
| 721 | 6/7/2013 | Email; Subject: Re: Next Klyuyev visit | | | |
| 722 | 4/22/2013 | Memo; Subject: US Consultants - Quarterly Report | | | |
| 723 | | Memo; Subject: Translation expenses | | | |
| 724 | 3/23/2013 | Memo; Subject: US Consultants Activity - Weekly Update | | | |
| 725 | 5/11/2015 | Email; Subject: Updates | | | |
| 726 | 12/20/2012 | Memo; Subject: 2012 Taxes | | | |
| 727 | 9/25/2015 | Email; Subject: Update | | | |
| 728 | | Agenda; Conf call RG Saturday December 11 | | | |
| 729 | | Agenda; Rick Agenda Business | | | |
| 730 | | Gates - payments | | | |
| 731 | | Actinet BOC Account Documents | | | |
| 732 | | Actinet Hellenic Account Documents | | | |
| 733 | | Black Sea BOC Account Documents | | | |
| 734 | | Bletilla BOC Account Documents | | | |
| 735 | | Bletilla Hellenic Account Documents | | | |
| 736 | | Global Endeavour Loyal Bank Account Documents | | | |
| 737 | | Gloval Highway BOC Account Documents | | | |
| 738 | | Jeunet Loyal Bank Account Documents | | | |
| 739 | | Leviathan BOC Account Documents | | | |
| 740 | | LOAV BOC Account Documents | | | |
| 741 | | Lucile BOC Account Documents | | | |
| 742 | | Lucile Hellenic Statements | | | |
| 743 | | Marziola Hellenic and BOC Account Documents | | | |
| 744 | | Olivenia Hellenic and BOCC Account Documents | | | |
| 745 | | Peranova BOC Account Documents | | | |
| 746 | | Serangon BOC Account Documents | | | |
| 747 | | Yiakora BOC Account Documents | | | |
| 800 | | Certificates of Authenticity | | | |
| 801 | | Photograph; 1046 N Edgewood Street, Arlington, VA | | | |
| 802 | | Photograph; 29 Howard Street, New York, NY | | | |
| 803 | | Photograph; 377 Union Street, Brooklyn, NY | | | |
| 804 | | Photograph; 601 N Fairfax Street, Alexandria, VA | | | |
| 805 | | Photograph; 174 Jobs Lane, Bridgehampton, NY | | | |
| 806 | | [Intentially Left Blank] | | | |
| 807 | 9/13/2013 | Email; Subject: FW Paul's tax return questions - including 3rd qtr est - due 9/16 | | | |
| 808 | 4/11/2012 | Email; Subject: небольш просьба | | | |
| 809 | 4/18/2011 | Email; Subject: 2010 Extension | | | |
| 810 | 4/14/2012 | Email; Subject: Mirror Cube Films | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 811 | 12/14/2012 | Email; Subject: Tax planning and year end issues | | | |
| 812 | 3/19/2013 | Email; Subject: Ameriprise Statement of income 2012 | | | |
| 813 | 9/10/2014 | Email; Subject: Summary of Call Today | | | |
| 814 | 6/1/2015 | Email; Subject: LilRED | | | |
| 815 | 4/30/2012 | Email; Subject: May Payments | | | |
| 816 | 9/26/2012 | Email; Subject: Payments | | | |
| 817 | 11/27/2012 | Email; Subject: Payments | | | |
| 818 | 10/15/2012 | Monday Agenda - Oct 15, 2012 | | | |
| 819 | | P. Manafort Flight Manifests | | | |
| 820 | 12/24/2014 | Email; Subject: Re: Wire Today | | | |
| 821 | 4/2/2014 | Email; Subject: JAM MOVE & BABY ROUGH PLAN | | | |
| 822 | 4/14/2014 | Email; Subject: List of furniture to move | | | |
| 823 | 8/16/2016 | Email; Subject: 2016 DMP P&L | | | |
| 824 | 3/31/2015 | Email; Subject: DMP International - Open Items | | | |
| 825 | 9/14/2016 | Email; Subject: Daisy | | | |
| 826 | 1/7/2015 | Email; Subject Paul Manafort 11 E. 29th Street Rent | | | |
| 827 | 5/9/2012 | Email; Subject: Results of Tymo Hospital Finance News Story | | | |
| 828 | 6/25/2012 | Email; Subject: Analysis of EPP and PACE resolutions - Creating the Fall Offensive | | | |
| 829 | 9/19/2012 | Email; Subject: Re: an urgent request ON IT | | | |
| 830 | 9/22/2012 | Email; Subject: Fw: promised docs | | | |
| 831 | 9/25/2012 | Email; Subject: Re Final Coverage Report of Vienna Conference | | | |
| 832 | 9/25/2012 | Email; Subject: Libel bill | | | |
| 833 | 9/28/2012 | Email; Subject: Fw: eyes only | | | |
| 834 | 10/9/2012 | Email; Subject: Re: Collection of documents to use to Promote Election Credibility and Fairness | | | |
| 835 | 10/15/2012 | Email; Subject: Fw: Op Ed | | | |
| 836 | 10/20/2012 | Email; Subject: PR Doc | | | |
| 837 | 10/24/2012 | Email; Subject: Re: OP ED - Response to Clinton ashton | | | |
| 838 | 10/24/2012 | Email; Subject: Re: Hillary Sides… | | | |
| 839 | 10/25/2012 | Email; Subject: Re: Foreign Minister quotes for Wash Times URGENT | | | |
| 840 | 10/26/2012 | Subject: Re: New Goal on Anti Semite stuff | | | |
| 841 | 10/28/2012 | Subject: FW: Israeli MFA Statement | | | |
| 842 | 10/30/2012 | Subject: Re: New York Times Op - ed: Draft 1 | | | |
| 843 | 12/11/2012 | Subject: Contact List and Talking Points | | | |
| 844 | 2/26/2013 | Subject: Fw: AK Update | | | |
| 845 | 3/6/2013 | Subject: Re: Vlasenko matter - Final docs and Plan for Today | | | |
| 846 | 4/5/2013 | Subject: Fwd: Washington Post | | | |
| 847 | 4/8/2013 | Subject: Re: Statement by NSC Spokesperson Caitlin Hayden on Ukraine | | | |
| 848 | 4/24/2013 | Email; Subject: Re: Interfax update - OSCE PA supports signing of EU-Ukraine Association Agreement | | | |
| 849 | 4/28/2013 | Subject: Lunch confirmed and attached is revised draft dissem as requested with names black and more CPC | | | |
| 850 | 5/5/2013 | Subject: Re: 830 am breakfast on May 8 with Alfred in CONFIRMED | | | |
| 851 | 5/16/2013 | Subject: FW: Tymo latest news - May 15 | | | |
| 852 | 5/17/2013 | Subject: DC Notes | | | |
| 853 | 5/17/2013 | Subject: as requested for PJM | | | |
| 854 | 6/14/2013 | Email; Subject: FW: Smith - Article | | | |
| 855 | 6/14/2013 | Email; Subject: Re: Fule confident that the AA with Ukraine will get signed at the Vilnius summit | | | |
| 856 | 7/2/2013 | Subject: FW: Yanukovych, presidents of Visegrad Four to meet in Wisla on July 2-3, says Komorowski's press service | | | |
| 857 | 7/14/2013 | Subject: Re: Fule confident that the AA with Ukraine will get signed at the Vilnius summit | | | |
| 858 | 8/16/2013 | Subject: Re: Media Strategy for September | | | |
| 859 | 8/21/2013 | Email; Subject: Re: Chicago TPs | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 860 | 9/6/2013 | Email; Subject: [FWD: FW: Ukraine's Supreme Court not to consider Tymoschenko's appeal against her sentence in 'gas case'] | | | |
| 861 | 9/9/2013 | Email; Subject: Re: Media Strategy for September - THEME to build on in Europe, US, & Ukr | | | |
| 862 | 9/18/2013 | Email; Subject: Fwd: Exxon | | | |
| 863 | 10/2/2013 | Email; Subject: FW: Popesku: PACE deputies hail reforms in Ukraine on road to signing Association Agreement with EU | | | |
| 864 | 10/10/2013 | Email; Subject: FWD: EP Foreign Affairs Committee approved AA with Ukraine | | | |
| 865 | 11/5/2013 | Email; Subject: Re: CONFIDENTIAL [FWD: FW: Government signs deal with Chevron Corp. to develop shale gas in western Ukraine] | | | |
| 866 | 11/6/2013 | Email; Subject: FW: Government signs deal with Chevron Corp. to develop shale gas in western Ukraine | | | |
| 867 | 11/12/2013 | Email; Subject: Re: Raising the stakes of a Russian strangulation of Ukraine's economy | | | |
| 868 | 12/16/2013 | Email; Subject: Re: PACE and SMD elections | | | |
| 869 | 12/29/2013 | Email; Subject: FW: Rada released EuroMaiden protesters | | | |
| 900 | 4/16/1981 | Form; Short Form Registration #3226 Paul Manafort | | | |
| 901 | 9/30/1982 | Form; Short Form Registration #3415 Paul Manafort | | | |
| 902 | 10/5/1982 | Form; Registration No. 3415 Black, Manafort & Stone, Inc. | | | |
| 903 | 6/1/1984 | Section 5 Inspection file, Registration #3600, Black, Manafort and Stone Public Affairs | | | |
| 904 | 6/1/1984 | Amendment to FARA Registration Statement; Paul Manafort Reg. #3594 | | | |
| 905 | 6/14/1984 | Registration No. 3600 Black, Manafort and Stone Public Affairs, Inc. | | | |
| 906 | 2/8/1985 | Letter; Subject: Registration No. 3600 | | | |
| 907 | 5/6/1985 | Form; Short Form Registration #3600 Paul Manafort | | | |
| 908 | 1/30/1986 | Form; Registration No. 3710 Black, Manafort, Stone & Atwater | | | |
| 909 | 3/11/1986 | Form; Short Form Registration #3600 Paul Manafort | | | |
| 910 | 7/1/1986 | Section 5 Inspection file, Registration # 3600 Black, Manafort, Stone and Kelly Public Affairs Company | | | |
| 911 | 7/1/1986 | Section 5 Inspection file, Registration # 3594, Paul J. Manafort | | | |
| 912 | 7/1/1986 | Section 5 Inspection file, Registration # 3415, Black, Manafort, Stone and Atwater | | | |
| 913 | 7/1/1986 | Section 5 Inspection file, Registration # 3710, Black, Manafort, Stone and Atwater | | | |
| 914 | 12/22/1987 | Letter; [No Subject] to James Rocap | | | |
| 915 | 4/16/1997 | Form; Registration #5173 Paul Manafort | | | |
| 916 | 3/2/1998 | Form; Short Form Registration #5240 Paul Manafort | | | |
| 917 | 9/13/2016 | Letter: Subject: Re: Possible Obligation to Register Pursuant to the Foreign Agents Registration Act | | | |
| 918 | 9/13/2016 | Letter; Subject: Re: Possible Obligation to Register Pursuant to the Foreign Agents Registration Act (FL) | | | |
| 919 | 9/13/2016 | Letter; Subject: Re: Possible Obligation to Register Pursuant to the Foreign Agents Registration Act (VA) | | | |
| 920 | 9/13/2016 | Letter; Subject: Re: Paul J. Manafort, Jr. and DMP International, LLC - Possible Obligation to Register Pursuant to the Foreign Agents Registration Act | | | |
| 921 | | [Exhibit Removed] | | | |
| 922 | | [Exhibit Removed] | | | |
| 923 | | [Exhibit Removed] | | | |
| 924 | | [Exhibit Removed] | | | |
| 925 | | [Exhibit Removed] | | | |
| 926 | 6/27/2017 | FARA Registration; DMP International, LLC (#6440) | | | |
| 927 | 7/18/2018 | Certificate of Authenticity; DMP International FARA Filing | | | |
| 928 | | [Exhibit Removed] | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 929 | 11/23/2016; 2/10/17 | Certified Letters: (1) Subject: Re: September 13, 2016 Letters to DMP International, LLC; Paul J. Manafort, Jr.; and Richard W. Gates; and (2) Subject: Re: Letters to DMP International, LLC; Paul J. Manafort, Jr.; and Richard W. Gates | | | |
| 930 | 10/18/2016 | Letter; Subject: Re: Inquiry Regarding Possible Obligation to Register Pursuant to the Foreign Agents Registration Act | | | |
| 931 | 1/30/2008 | Short-Form Registration Statement Pursuant to the Foreign Agents Registration Act of 1938; Christopher Deri | | | |
| 932 | 4/22/2008 | Short-Form Registration Statement Pursuant to the Foreign Agents Registration Act of 1938; Christopher Deri | | | |
| 933 | 7/25/2008 | Amendment to Registration Statement Pursuant to the Foreign Agents Registration Act of 1938; Daniel J. Edelman, Inc. | | | |
| 934 | 7/25/2008 | Exhibits A and B to Registration Statement; Daniel J. Edelman, Inc. | | | |
| 935 | 1/21/1987 | Letter; Subject: Registration No. 3600, 3415, and 3710 | | | |
| 936 | 5/29/1987 | Letter; Subject: Paul J. Manafort Registration No. 3594 | | | |
| 937 | 10/23/1986 | Inspection Report Summary Registration #3710 | | | |
| 938 | 12/3/1986 | Inspection Report Summary Registration #3415 | | | |
| 939 | 12/3/1986 | Inspection Report Summary | | | |
| 940 | 5/14/1987 | Inspection Report Summary Registration #3594 | | | |
| 941 | 6/1/1984 | FARA Registration Statement; Paul Manafort Reg. #3594 | | | |
| 942 | 6/1/1984 | FARA Registration Short Form; Paul Manafort Reg. #3594 | | | |
| 943 | 1/4/1985 | FARA Registration Supplemental Statement; Paul Manafort Reg. #3594 | | | |
| 944 | 2/19/1985 | Amendment to FARA Registration Statement; Paul Manafort Reg. #3594 | | | |
| 945 | 7/3/1985 | FARA Registration Supplemental Statement Reg. #3594 | | | |
| 946 | 1/3/1986 | FARA Registration Supplemental Statement Reg. #3594 | | | |
| 947 | 3/3/1985 | Amendment to FARA Registration Statement; Paul Manafort Reg. #3594 | | | |
| 948 | 3/11/1985 | FARA Registration Short Form; Paul Manafort Reg. #3594 | | | |
| 949 | 6/27/1986 | Amendment to FARA Registration Stqatement; Paul Manafort; #3594 | | | |
| 950 | 7/7/1986 | FARA Registration Supplemental Statement; Paul Manafort; #3594 | | | |
| 951 | 1/6/1987 | FARA Registration Supplemental Statement; Paul Manafort; #3594 | | | |
| 952 | 9/25/1987 | Amendment to FARA Registration Form; Paul Manafort; #3594; for 6/4/86 | | | |
| 953 | 9/25/1987 | Amendment to Registration Form; Paul Manafort; #3594; for 12/4/85 | | | |
| 954 | 9/25/1987 | Amendment to Registration Form; Paul Manafort; #3594; for 6/4/85 | | | |
| 1000 | 11/7/2016 - 8/11/2017 | Billing records Akin Gump | | | |
| 1001 | | [Exhibit Removed] | | | |
| 1002 | | [Exhibit Removed] | | | |
| 1003 | | [Exhibit Removed] | | | |
| 1004 | | [Exhibit Removed] | | | |
| 1005 | | [Exhibit Removed] | | | |
| 1006 | | [Exhibit Removed] | | | |
| 1007 | | [Exhibit Removed] | | | |
| 1008 | | [Exhibit Removed] | | | |
| 1009 | | [Exhibit Removed] | | | |
| 1010 | | [Exhibit Removed] | | | |
| 1011 | | [Exhibit Removed] | | | |
| 1012 | | [Exhibit Removed] | | | |
| 1013 | | [Exhibit Removed] | | | |
| 1014 | | [Exhibit Removed] | | | |
| 1015 | | [Exhibit Removed] | | | |
| 1016 | | [Exhibit Removed] | | | |
| 1017 | 5/11/2007 | Email; Subject: Ukraine Proposal | | | |
| 1018 | 5/31/2007 | Email; Subject: WSJ story on Yanukovich | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 1019 | 5/31/2007 | Email; Subject: FW: SOW | | | |
| 1020 | 6/6/2007 | Email; Subject: RE: Speak this Week | | | |
| 1021 | 6/6/2007 | Email; Subject: Four Month Communication Workplan - Draft 6-6-07 (am) | | | |
| 1022 | 6/6/2007 | Email; Subject: Master Narrative v1 | | | |
| 1023 | 6/7/2007 | Email; Subject: RE: FYI | | | |
| 1024 | 6/7/2007 | Memo; Subject: Re: Proposed Issue Platforms | | | |
| 1025 | 6/8/2007 | Email; Subject: Ukraine 6/6 mtg notes | | | |
| 1026 | 6/9/2007 | Email; Subject: FW: EU Report | | | |
| 1027 | 6/14/2007 | Email; Subject: Ukraine Meeting Notes | | | |
| 1028 | 1/30/2008 | Exhibits A and B to FARA Registration; Daniel J. Edelman, Inc. | | | |
| 1029 | 6/15/2011 | Email; Subject: Re: STRASBOURG FBC strategy and deliverables, god faith basis, and meeting June 21st | | | |
| 1030 | 6/7/2011 | Email; Subject: RE: Strasbourg Planning | | | |
| 1031 | 6/16/2011 | Email; Subject: Re: STRASBOURG FBC strategy and deliverables, god faith basis, and meeting June 21st | | | |
| 1032 | 6/26/2011 | Email; Subject: Fwd: Conf Call | | | |
| 1033 | 6/30/2011 | Email; Subject: RE: from Sergiy Lovochkin | | | |
| 1034 | 7/1/2011 | Email; Subject: Fw: FBC Proposal Version 2 - Comments | | | |
| 1035 | 7/1/2011 | Email; Subject: Ukraine contract | | | |
| 1036 | 7/8/2011 | CONTRACT FOR THE PROVISION OF A STRATEGIC COMMUNICIATIONS CAMPAIGN FOR 8 JULY 2011 - 7 JANUARY 2011 BETWEEN NAATHAN CONSULTING (BVI) LTD […] AND HADRIA VENTURES LTD | | | |
| 1037 | 7/10/2011 | Email; Subject: Fwd: soft copy with same password | | | |
| 1038 | 7/10/2011 | Email; Subject: Fwd: New e-mail | | | |
| 1039 | 7/11/2011 | Email; Subject: RE: Follow up | | | |
| 1040 | 7/16/2011 | Email; Subject: Re: On the roadmap | | | |
| 1041 | 7/17/2011 | Email; Subject: Re: Have now check and ascertained that Oleg asked my team to send materials to him. | | | |
| 1042 | 7/17/2011 | Email; Subject: Re: We have a problem | | | |
| 1043 | 7/17/2011 | Email; Subject: Fwd: Ukraine Media Coverage | | | |
| 1044 | 7/17/2011 | Email; Subject: Re: We have a problem | | | |
| 1045 | | [Exhibit Removed] | | | |
| 1046 | 7/20/2011 | Email; Subject: RE: An open letter to Yanukovych: Mr. President, time to stop digging yourself into a hole | | | |
| 1047 | 7/21/2011 | Email; Subject: contract | | | |
| 1048 | 7/21/2011 | Email; Subject: Fwd: contract | | | |
| 1049 | 7/23/2011 | Email; Subject: Re: Blogosphere | | | |
| 1050 | 7/25/2011 | Email; Subject: [unknown]; Attachments: UKR Indep Day Memo 220711FINAL.docx | | | |
| 1051 | 7/25/2011 | Email; Subject: Action Items from Conf Call July 25 | | | |
| 1052 | 7/25/2011 | Email; Subject: Re: Ukraine blog live | | | |
| 1053 | 7/27/2011 | Email; Subject: FW: IRI tells US Congress freedom in Ukraine Odeteriorating1 under Yanukovych | | | |
| 1054 | 7/29/2011 | Email; Subject: FW: International criticism of Tymoshenko trial grows as TV coverage ends | | | |
| 1055 | 7/29/2011 | Email; Subject: Fwd: European all-or-nothing game of Yulia Tymoshenko | | | |
| 1056 | 8/1/2011 | Email chain; Subject: Fw: Agenda - Conf Call 8-2-11 | | | |
| 1057 | 8/3/2011 | Email; Subject: FW: Why Do EU Countries' Ratings Deteriorate and Ukraine's … Improve? | | | |
| 1058 | 8/5/2011 | Email; Subject: RE: Storyline | | | |
| 1059 | 8/10/2011 | Email; Subject: Re: Ukraine meeting today | | | |
| 1060 | 8/12/2011 | Email; Subject: Re: OpEd Draft | | | |
| 1061 | 8/13/2011 | Email; Subject: Re: revised op-ed | | | |
| 1062 | 8/15/2011 | Email; Subject: Re: revised op-ed and weekly call - ACTION ITEMS | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 1063 | 8/16/2011 | Email; Subject: Re: op-ed and press release | | | |
| 1064 | 8/19/2011 | Email; Subject: Re: Op ed status | | | |
| 1065 | 8/24/2011 | Email; Subject: Re: WSJ op-ed | | | |
| 1066 | 9/11/2011 | Email; Subject: Re: Interview | | | |
| 1067 | 9/11/2011 | Email; Subject: Re: Independence Day Coverage Report | | | |
| 1068 | 8/24/2011 | Email; Subject: Re: FINAL op-ed | | | |
| 1069 | 8/26/2011 | Email; Subject: Re: Weekly Ukraine Call | | | |
| 1070 | 9/6/2011 | Email; Subject: RE: Ukraine Call - Action Items | | | |
| 1071 | 9/7/2011 | Email; Subject: RE: WSJ/FT Interview | | | |
| 1072 | 9/9/2011 | Email; Subject: Re: Heritage KG lunch | | | |
| 1073 | 9/19/2011 | Email; Subject: Re: NY Media and draft op-ed | | | |
| 1074 | 9/20/2011 | Email; Subject: Re: WSJ ed board | | | |
| 1075 | 10/12/2011 | Email; Subject: Re: Interview Opportunity - several publications | | | |
| 1076 | 10/19/2011 | Email; Subject: Re: Interview with Azarov | | | |
| 1077 | 10/25/2011 | Email; Subject: Fwd: report of activities | | | |
| 1078 | 11/20/2011 | Email; Subject: For your eyes only | | | |
| 1079 | 11/29/2011 | Email; Subject: [unknown] | | | |
| 1080 | 12/15/2011 | Email; Subject: Confidential memo, same password | | | |
| 1081 | 12/17/2011 | Email; Subject: Fw: Bloomberg and Wall Street Journal Dec 19th or later in the week FEEDBACK APPRECIATED | | | |
| 1082 | 12/23/2011 | Email; Subject: We are very pleased to share with you our latest article on Ukraine and the AA, by a "friend" in Washington | | | |
| 1083 | 1/11/2012 | Email; Subject: Re: Ukraine's foreign minister interview for Dow Jones/Wall Street Journal - JANUARY 2012 | | | |
| 1084 | 1/14/2012 | Email; Subject: Down to 3 pages plus timeline please review | | | |
| 1085 | 1/26/2012 | Email; Subject: Re: Fw: Fwd: On freedom of press index | | | |
| 1086 | 1/27/2012 | Email; Subject: More than 100 pick ups in dissemination of press freedom rankings story | | | |
| 1087 | 2/1/2012 | Consultancy Agreement dated February 1, 2012, between Goldwing Investment PTE LTD and P.O.V. Media LTD | | | |
| 1088 | 2/3/2012 | Email; Subject: Fw: Agenda for next Monday's call for PM | | | |
| 1089 | 2/15/2012 | Email; Subject: not yet published | | | |
| 1090 | 3/6/2012 | Email; Subject: Episodes IMPORTANT | | | |
| 1091 | | [Exhibit Removed] | | | |
| 1092 | 3/13/2012 | Email; Subject: Re: Updates | | | |
| 1093 | 3/27/2012 | Email; Subject: Strategic COmmunications Report for the Minister | | | |
| 1094 | 4/16/2012 | Email; Subject: Re: as requested | | | |
| 1095 | | [Exhibit Removed] | | | |
| 1096 | 4/17/2012 | Email; Subject: slip up on cxssr | | | |
| 1097 | 5/7/2012 | Email; Subject: Re: can we coordinate when paul is going to be in kyiv next week | | | |
| 1098 | 5/9/2012 | Email; Subject: Could you help with two rooms for may 15? | | | |
| 1099 | 5/17/2012 | Email; Subject: US visit | | | |
| 1100 | 5/29/2012 | Email; Subject: Re: the other thing that i know you are handling | | | |
| 1101 | 6/10/2012 | Memo; Subject: Revised Network Idea for 2012 Involving Third-Party Champions on Ukraine Electoral and Economic Reforms | | | |
| 1102 | 6/13/2012 | Email; Subject: Re: Summary Report | | | |
| 1103 | 6/20/2012 | Email; Subject: Monthly Activity Report | | | |
| 1104 | 6/22/2012 | Email; Subject: Re: Ukraine's OSCE Chairmanship news story - Dissemination Results | | | |
| 1105 | 6/27/2012 | Email; Subject: Kissinger endorses Ukraine's EU membership news story - Dissemination Results | | | |
| 1106 | 7/10/2012 | Email; Subject: Khoroshkovskiy US Trip | | | |
| 1107 | 7/11/2012 | Email; Subject: Re: Summary of Skype With Vasyl and Olena, and action plan | | | |
| 1108 | 7/12/2012 | Email; Subject: Fw: VK's draft op ed | | | |
| 1109 | 7/12/2012 | Email; Subject: Fw: VK's draft op ed | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 1110 | 7/12/2012 | Email; Subject: op ed outline for karan | | | |
| 1111 | 7/17/2012 | Email; Subject: VK interviews | | | |
| 1112 | 7/17/2012 | Email; Subject: Re: Contributors for CXSSR | | | |
| 1113 | 7/17/2012 | Email; Subject: Op ed for us to place in USA for VK | | | |
| 1114 | 7/20/2012 | Email; Subject: Re: FW: Op ed for us to place in USA for VK | | | |
| 1115 | 7/20/2012 | Email; Subject: VK article for placement | | | |
| 1116 | 7/25/2012 | Email; Subject: Re: Op Ed for us to place in USA for VK | | | |
| 1117 | 7/27/2012 | Email; Subject: Hand-Over List | | | |
| 1118 | 7/27/2012 | Email; Subject: Re: VK Washington press | | | |
| 1119 | 7/27/2012 | Email; Subject: Re: Kindly advise when you send VK info | | | |
| 1120 | 7/27/2012 | Email; Subject: Re: What's on Weekly Report | | | |
| 1121 | 7/27/2012 | Email; Subject: Op Ed for us to place in USA for VK | | | |
| 1122 | 7/29/2012 | Email; Subject: July 31 op ed and interview | | | |
| 1123 | 7/29/2012 | Email; Subject: Re: Contact person | | | |
| 1124 | 7/30/2012 | Email; Subject: Re: op ed | | | |
| 1125 | 7/30/2012 | Email; Subject: Re: op ed and interves, dc 31 july | | | |
| 1126 | 7/30/2012 | Email; Subject: Even better | | | |
| 1127 | 7/30/2012 | Email; Subject: Re: it is nearly 3 am and I need to sleep 3 hours | | | |
| 1128 | 7/30/2012 | Email; Subject: OpEd | | | |
| 1129 | 7/30/2012 | Email; Subject: rick, very terse | | | |
| 1130 | 7/30/2012 | Email; Subject; Re: op ed and interves, dc 31 july | | | |
| 1131 | 7/31/2012 | Email; Subject: Re: Op ed and interviews | | | |
| 1132 | 7/31/2012 | Email; Subject: Re: VK - Updates | | | |
| 1133 | 7/31/2012 | Email; Subject: OpEd | | | |
| 1134 | 7/31/2012 | Email; Subject: Re: OP ED, Interview schedule, Addresses, CONTACT details | | | |
| 1135 | | [Exhibit Removed] | | | |
| 1136 | 7/31/2012 | Schedule; Media Interviews - Schedule | | | |
| 1137 | 7/31/2012 | Email; Subject: Fw: Op ed and interviews | | | |
| 1138 | | [Exhibit Removed] | | | |
| 1139 | 8/1/2012 | Email; Subject: Re: fyi | | | |
| 1140 | 8/3/2012 | Email; Subject: Tymoshenko Portal news story - first results of the dissemination | | | |
| 1141 | 8/3/2012 | Email; Subject: Re: | | | |
| 1142 | 8/5/2012 | Email; Subject: Habsburg Empire | | | |
| 1143 | 8/6/2012 | Email; Subject: Hndover agf to do giornalino, chapters, thank bulent, aug 27 speak to ilaria, sept 2 prvt jet, rick for contracts, alfred for bank acct, chrck on chsllisn payments monday or tuesday with gt, inform bank and send funds to uk and to lucca and to bergamo | | | |
| 1144 | 8/7/2012 | Email; Subject: for your eyes only | | | |
| 1145 | 8/8/2012 | Email; Subject: Fwd: per Paul's request | | | |
| 1146 | 8/10/2012 | Email; Subject: Re: RG account | | | |
| 1147 | 8/13/2012 | Marziola/Gusenbauer Consultancy Agreement | | | |
| 1148 | 8/13/2012 | Email; Subject: please read and reply with word doc encrypted | | | |
| 1149 | 8/21/2012 | Email; Subject: URGENT ALFRED TO ALAN | | | |
| 1150 | 8/22/2012 | Email; Subject: Fw: About New York | | | |
| 1151 | 8/22/2012 | Email; Subject: WG: Contract | | | |
| 1152 | 8/22/2012 | Email; Subject: Re: About New York | | | |
| 1153 | 8/23/2012 | Email; Subject: we need to do a one pager on Urso | | | |
| 1154 | 8/23/2012 | Email; Subject: Re: Daughter of Pavlor Movchan from Tymo party has contacted us | | | |
| 1155 | 8/28/2012 | Email; Subject: In Addition | | | |
| 1156 | 8/31/2012 | Email; Subject: Re: EO payment | | | |
| 1157 | 9/1/2012 | Email; Subject: Alfred | | | |
| 1158 | 9/5/2012 | Email; Subject: CXSSR | | | |
| 1159 | 9/5/2012 | Email; Subject: Re: Big Opportunity: EU Probe of Gazprom Will Show Why Ukraine Suffers From Tymo's 2009 Crime | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---------|------|-------------|------|-------|------|
| 1160 | 9/5/2012 | Email; Subject: Re: schulz is asking Sasha for written report for EP by oct 2nd | | | |
| 1161 | 9/5/2012 | Email; Subject: schulz is asking Sasha for written report for EP by oct 2nd | | | |
| 1162 | 9/5/2012 | Email; Subject: Re: schulz is asking Sasha for written report for EP by oct 2nd | | | |
| 1163 | 9/7/2012 | Email; Subject: Fw: WG: urgent | | | |
| 1164 | 9/7/2012 | Email; Subject: Attached | | | |
| 1165 | 9/16/2012 | Email; Subject: Re: Paris is already 90% confirmed for Nov 12th at very prestigious institute! | | | |
| 1166 | 9/17/2012 | Email; Subject: Re: KiG Vienna interviews, Inna site, and beyond… | | | |
| 1167 | 9/17/2012 | Email; Subject: Re: KiG Vienna interviews, Inna site, and beyond… | | | |
| 1168 | 9/17/2012 | Email; Subject: RE:  Eck and me to talk to charles and GT about implementing below | | | |
| 1169 | 9/17/2012 | Email; Subject: Re: Fw: very urgent | | | |
| 1170 | 9/18/2012 | Email; Subject: Re: Contact details | | | |
| 1171 | 9/18/2012 | Email; Subject: Contact details | | | |
| 1172 | 9/19/2012 | Email; Subject: Fwd: an urgent request | | | |
| 1173 | 9/19/2012 | Email; Subject: i have been told that Sasha | | | |
| 1174 | 9/19/2012 | Email; Subject: am working on USA matter | | | |
| 1175 | 9/19/2012 | Email; Subject: i have been told AK already spoke to the Senator | | | |
| 1176 | 9/19/2012 | Email; Subject: Re: eckart says resolution already was voted? | | | |
| 1177 | | [Exhibit Removed] | | | |
| 1178 | 9/28/2012 | Email; Subject: RICK GATES on COnference call today | | | |
| 1179 | 9/29/2012 | Email; Subject: Re: Dial-in and Contact Info | | | |
| 1180 | 9/29/2012 | Email; Subject: Re: Dial-in and Contact Info | | | |
| 1181 | 9/29/2012 | Email; Subject: Re: weekend plan | | | |
| 1182 | 9/30/2012 | Email; Subject: please review this and call me | | | |
| 1183 | 9/30/2012 | Email; Subject: Re: weekend plan | | | |
| 1184 | 9/30/2012 | Email; Subject: invoice | | | |
| 1185 | 9/30/2012 | Email; Subject: Fw: nice copy | | | |
| 1186 | 10/1/2012 | Email; Subject: Re: news story for dissemination monday morning at 9 am London time..but check with Eckart first | | | |
| 1187 | 10/3/2012 | Email; Subject: Re: Tymoshenko party supports crack down on gays? | | | |
| 1188 | 10/3/2012 | Email; Subject: ALARM | | | |
| 1189 | 10/3/2012 | Email; Subject: Re: ALARM | | | |
| 1190 | 10/8/2012 | Email; Subject: Activity Report | | | |
| 1191 | 10/9/2012 | Email; Subject: Re: Change of date to October 23rd | | | |
| 1192 | 10/9/2012 | Email; Subject: please review this evening | | | |
| 1193 | 10/9/2012 | Email; Subject: Re: please review this evening | | | |
| 1194 | 10/10/2012 | Email; Subject: Kk | | | |
| 1195 | 10/10/2012 | Email; Subject: Re: On Urso | | | |
| 1196 | 10/12/2012 | Email; Subject: Kwas op-ed for WSJ | | | |
| 1197 | 10/12/2012 | Email; Subject: Re: EOM Report | | | |
| 1198 | 10/13/2012 | Email; Subject: Media Monitoring | | | |
| 1199 | 10/13/2012 | Email; Subject: Paris and London | | | |
| 1200 | 10/13/2012 | Email; Subject: Media Monitoring - final input from KK | | | |
| 1201 | 10/14/2012 | Email; Subject: Alan priorities Sunday Monday | | | |
| 1202 | 10/15/2012 | Email; Subject: Your approval requested soonets | | | |
| 1203 | 10/17/2012 | Email; Subject: Non eu company needed for habsburg contract | | | |
| 1204 | 10/17/2012 | Email; Subject: RE: Yuschenko of interest? | | | |
| 1205 | 10/18/2012 | Email; Subject: Astonished | | | |
| 1206 | 10/18/2012 | Email; Subject: op ed | | | |
| 1207 | 10/18/2012 | Email; Subject: Re: We need to talk | | | |
| 1208 | 10/19/2012 | Email; Subject: Re: News | | | |
| 1209 | 10/20/2012 | Email; Subject: Re: weekly report | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 1210 | 10/20/2012 | Email; Subject: ukraine media | | | |
| 1211 | 10/23/2012 | Email; Subject: Re: Prodi op ed | | | |
| 1212 | 10/23/2012 | Email; Subject: nouvelle versione | | | |
| 1213 | 10/24/2012 | Email; Subject: RE: Final Dissemination | | | |
| 1214 | 10/24/2012 | Email; Subject: FW: INVOICE FOR MR ALAN FRIEDMAN | | | |
| 1215 | 10/24/2012 | Email; Subject: Re: We urgenty need non EU company contract for Afred's company, thene you committed to | | | |
| 1216 | 10/26/2012 | Email; Subject: Re: Bon de commande bannière RDN | | | |
| 1217 | 10/27/2012 | Email; Subject: Re: op ed and media | | | |
| 1218 | 10/28/2012 | Email; Subject: you never saw this | | | |
| 1219 | 10/28/2012 | Email; Subject: Re: journalist email lists when you have time | | | |
| 1220 | 10/28/2012 | Email; Subject: Here you go | | | |
| 1221 | 10/29/2012 | Email; Subject: Re: Bon de commande bannière RDN | | | |
| 1222 | 11/1/2012 | Email; Subject: long talk with rick | | | |
| 1223 | 11/2/2012 | Email; Subject: Fw: our latest news dissemination just out on CNBC | | | |
| 1224 | 11/2/2012 | Email; Subject: Re: Fw: Fw: first publications | | | |
| 1225 | 11/2/2012 | Email; Subject: We need to be careful | | | |
| 1226 | 11/5/2012 | Email; Subject: Re: Alfred contract needed | | | |
| 1227 | 11/7/2012 | Email; Subject: Contract | | | |
| 1228 | 11/7/2012 | Email; Subject: Re: Clinton Queries our release | | | |
| 1229 | 11/8/2012 | Email; Subject: FW: Conference on Ukraine in Paris | | | |
| 1230 | 11/9/2012 | Email; Subject: Fwd: Helsinki Commission staff meeting | | | |
| 1231 | 11/11/2012 | Email; Subject: we should skype Tuesday | | | |
| 1232 | 11/13/2012 | Email; Subject: for discussion…the solution is to insert this into the contract | | | |
| 1233 | 11/13/2012 | Email; Subject: Final agreed contract, with VAT and SUBCONTRACTING BAN removed | | | |
| 1234 | 11/14/2012 | Email; Subject: Re: Alfred Expenses | | | |
| 1235 | 11/14/2012 | Email; Subject: Re: i will be with my lawyers and bank advisers tomorrow | | | |
| 1236 | | [Exhibit Removed] | | | |
| 1237 | 11/14/2012 | Email; Subject: Contract | | | |
| 1238 | 11/15/2012 | Email; Subject: Re: Are you aware of this? | | | |
| 1239 | | [Exhibit Removed] | | | |
| 1240 | 11/19/2012 | Email; Subject: Re: invoices expenses giannotti | | | |
| 1241 | 11/20/2012 | Email; Subject: Re: AW: WG: Contract | | | |
| 1242 | 11/20/2012 | Email; Subject: Re: PJM Memo | | | |
| 1243 | 11/29/2012 | Email; Subject: Re: Important | | | |
| 1244 | 12/5/2012 | Email; Subject: Re: CDS Reporter | | | |
| 1245 | 12/7/2012 | Email; Subject: R. Monti - assignment | | | |
| 1246 | 12/8/2012 | Email; Subject: Re: can cxssr and red state hold a conference in DC on Ukraine at The Crossroads | | | |
| 1247 | 12/11/2012 | Email; Subject: Skadden Info | | | |
| 1248 | 12/11/2012 | Email; Subject: ANSA | | | |
| 1249 | 12/11/2012 | Email; Subject: report | | | |
| 1250 | 12/12/2012 | Email; Subject: Re: Report | | | |
| 1251 | 12/12/2012 | Email; Subject: Re: Warsaw | | | |
| 1252 | 12/13/2012 | Email; Subject: Re: Tymo Coverage Reports | | | |
| 1253 | 12/16/2012 | Email; Subject: Fw: U.S. lawyers from Skadden would sentence Tymoshenko for a longer period than Kireyev. BYT lost world press | | | |
| 1254 | 1/9/2013 | Email; Subject: Re: how is this as a start? | | | |
| 1255 | | [Exhibit Removed] | | | |
| 1256 | 1/10/2013 | Email; Subject: Re: confidential rick | | | |
| 1257 | 1/16/2013 | Email; Subject: RE: Briefing | | | |
| 1258 | 2/20/2013 | Email; Subject: Habsburg Activity Report | | | |
| 1259 | 2/23/2013 | Email; Subject: Re: talked to rick | | | |
| 1260 | 2/27/2013 | Email; Subject: AK Important This Morning | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 1261 | 3/1/2013 | Email; Subject: Re: Trip to the US | | | |
| 1262 | 3/3/2013 | Email; Subject: RP Letter | | | |
| 1263 | 3/4/2013 | Email; Subject: Re: RP Letter | | | |
| 1264 | 3/4/2013 | Email; Subject: [NO SUBJECT LINE] | | | |
| 1265 | 3/4/2013 | Email; Subject: Re: Letter from AK | | | |
| 1266 | 3/4/2013 | Email; Subject: RP Letter | | | |
| 1267 | 3/4/2013 | Email; Subject: Letter | | | |
| 1268 | 3/5/2013 | Email; Subject: Prodi in Washington | | | |
| 1269 | 3/5/2013 | Email; Subject: Re: Prodi in Washington | | | |
| 1270 | 3/5/2013 | Email; Subject: Washington dates | | | |
| 1271 | 3/5/2013 | Email; Subject: Re: RP | | | |
| 1272 | 3/5/2013 | Email; Subject: Pres. Prodi | | | |
| 1273 | 3/7/2013 | Email; Subject: RP Letter | | | |
| 1274 | | [Exhibit Removed] | | | |
| 1275 | 3/13/2013 | Email; Subject: Great First Day | | | |
| 1276 | 3/22/2013 | Email; Subject: Msg from PM to Sasha | | | |
| 1277 | 3/26/2013 | Email; Subject: RE: U Deliverable Report | | | |
| 1278 | 5/20/2013 | Email; Subject: i am thinking we offer PJM a slot for aperson | | | |
| 1279 | 1/29/2014 | Email; Subject: Re: Items | | | |
| 1280 | 2/3/2014 | Email; Subject: Re: Revised OpEd | | | |
| 1281 | 2/3/2014 | Email; Subject: Re: RP contact | | | |
| 1282 | 2/3/2014 | Email; Subject: Oped - REVISED | | | |
| 1283 | 2/4/2014 | Email; Subject: Re: Items | | | |
| 1284 | 2/4/2014 | Email; Subject: FW: Oped - REVISED | | | |
| 1285 | 2/4/2014 | Email; Subject: Fwd: Oped - REVISED | | | |
| 1286 | 2/4/2014 | Email; Subject: Fwd: Op ed for RP | | | |
| 1287 | 2/5/2014 | Email; Subject: Re: Oped - REVISED | | | |
| 1288 | 2/7/2014 | Email; Subject: Re: Oped | | | |
| 1289 | 2/18/2014 | Email; Subject: NYT | | | |
| 1290 | 2/18/2014 | Email; Subject: Oped | | | |
| 1291 | 2/20/2014 | Email; Subject: NYT Oped - RP | | | |
| 1292 | 4/1/2014 | Email; Subject: Re: Speech | | | |
| 1293 | 4/1/2014 | Email; Subject: Re-worked Speech | | | |
| 1294 | 4/7/2014 | Email; Subject: Fwd: Chance to renew the Party of Regions is lost - Serhiy Tigipko | | | |
| 1295 | | [Exhibit Removed] | | | |
| 1296 | 5/27/2014 | Email; Subject: Ukraine's Richest Man Takes Aim at Pro-Russian Separatists, Calls for Unity - 327 News Dissemination Results | | | |
| 1297 | | [Exhibit Removed] | | | |
| 1298 | 1/12/2015 | Email; Subject: FW: I had a nice chat last week with PJM | | | |
| 1299 | 2/3/2015 | Email; Subject: Re: would be nice to catch up on Tuesday | | | |
| 1300 | 11/12/2016 | Email; Subject: [FWD: Congratulations from Alan Friedman Request to be first EUROPEAN NEWSPAPER INTERVIEW WITH MR TRUMP] | | | |
| 1301 | 2/24/2018 | Screenshots; Text Messages | | | |
| 1302 | 03/16/2014 - 04/27/2018 | Spreadsheet; Messages/Call Log | | | |
| 1303 | 2/27/2018 | Email; Subject: Greetings from KYIV | | | |
| 1304 | 4/4/2018 | Text Message | | | |
| 1305 | | [Exhibit Removed] | | | |
| 1306 | | [Exhibit Removed] | | | |
| 1307 | 8/1/2012 | Memo; Subject: SA Report - Media Plan | | | |
| 1308 | 9/19/2012 | Email; Subject: Re: an urgent request ON IT | | | |
| 1309 | 10/23/2012 | Email; Subject: FW: Update media work - Berlin Conf | | | |
| 1310 | 2/19/2013 | Email; Subject: Washington | | | |
| 1311 | 2/20/2013 | Email; Subject: Wash Trip | | | |
| 1312 | 2/20/2013 | Email; Subject: Re: U story for CXSSR | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 1313 | 2/20/2013 | Email; Subject: Fw: Updates | | | |
| 1314 | 2/21/2013 | Email; Subject: new article on CXXSR on Ukraine | | | |
| 1315 | 2/22/2013 | Email; Subject: what we sent paul after i spoke to sasha | | | |
| 1316 | 2/23/2013 | Email; Subject: Fw: echo chamber | | | |
| 1317 | 2/23/2013 | Email; Subject: highly unter 4 augen oder 6 jetzt | | | |
| 1318 | 2/25/2013 | Email; Subject: this is an alternative version as well, a bit more American | | | |
| 1319 | 2/26/2013 | Email; Subject: Re: McCain | | | |
| 1320 | 2/27/2013 | Email; Subject: Re: AK Question | | | |
| 1321 | 2/27/2013 | Email; Subject: AK | | | |
| 1322 | 2/28/2013 | Email; Subject: AK | | | |
| 1323 | 3/1/2013 | Email; Subject: Re: Draft Op Ed for Hill VERSION 2 | | | |
| 1324 | 3/1/2013 | Email; Subject: Re: DC Updates | | | |
| 1325 | | [Exhibit Removed] | | | |
| 1326 | 3/3/2013 | Email; Subject: Re: AK - Updates | | | |
| 1327 | 3/5/2013 | Email; Subject: RP Notional Schedule | | | |
| 1328 | 3/7/2013 | Email; Subject: RP Letter | | | |
| 1329 | 3/7/2013 | Email; Subject: Carnegie Speech | | | |
| 1330 | 3/8/2013 | Email; Subject: Re: RP Trip | | | |
| 1331 | 3/8/2013 | Email; Subject: RP Visit to US | | | |
| 1332 | | [Exhibit Removed] | | | |
| 1333 | 3/10/2013 | Email; Subject: RP Schedule | | | |
| 1334 | 3/10/2013 | Email; Subject: RP Oped | | | |
| 1335 | 3/12/2013 | Email; Subject: Briefing Book | | | |
| 1336 | 3/12/2013 | Email; Subject: Oped | | | |
| 1337 | 3/13/2013 | Email; Subject: FW: R: Expedited Port Courtesis for Romano Prodi | | | |
| 1338 | 3/13/2013 | Email; Subject: Re: R: Expedited Port Courtesis for Romano Prodi | | | |
| 1339 | 3/13/2013 | Email; Subject: Re: Fwd: RP | | | |
| 1340 | | [Exhibit Removed] | | | |
| 1341 | 3/13/2013 | Email; Subject: Re: R: Expedited Port Courtesis for Romano Prodi | | | |
| 1342 | 3/14/2013 | Email; Subject: Fwd: Prodi Meeting with Rep. Keating: Readout | | | |
| 1343 | 3/15/2013 | Email; Subject: Washington Memo | | | |
| 1344 | 3/19/2013 | Email; Subject: Re: Prodi Media | | | |
| 1345 | 2/25/2018 | News Article; Business Insider; Former European leaders struggle to explain themselves after Mueller claims Paul Manafort paid them to lobby for Ukraine | | | |
| 1346 | 2/28/2018 | Telegram Message | | | |
| 1347 | 2/28/2018 | WhatsApp Message | | | |
| 1348 | 3/6/2012 | Senay; Wehrsten; Anderson; Saunders; Wunnerlich; Huttenlocher; Williams | | | |
| 1349 | 5/4/2012 | Document; Signature block Leonid Kozhara | | | |
| 1350 | 5/11/2012 | Email; Subject: Confidential: Project Veritas contract | | | |
| 1351 | 5/18/2012 | Email; Subject: Ukraine - what we've been up to | | | |
| 1352 | 5/30/2012 | Email; Subject: Re: Ukraine engagement | | | |
| 1353 | 5/31/2012 | Email; Subject: FW: Black Sea View Ltd | | | |
| 1354 | 6/1/2012 | Memo; PROPOSED OUTREACH LIST FOR SA LEGAL REPORT | | | |
| 1355 | 6/18/2012 | Email; Subject: Re: PR | | | |
| 1356 | 7/17/2012 | Email; Subject: Re: Confirmation | | | |
| 1357 | 6/22/2012 | Email; Subject: FW: RAPSI.com: U.S. attorneys in ECHR under Tymoshenko case to cost Ukraine $12,5k | | | |
| 1358 | 6/27/2012 | Email; Subject: Website | | | |
| 1359 | 7/10/2012 | Email; Subject: Re: Asset Tracing | | | |
| 1360 | 7/17/2012 | Email; Subject: Re: Confirmation | | | |
| 1361 | 7/29/2012 | Email; Subject: Re: Media Plan | | | |
| 1362 | 8/5/2012 | Email; Subject: Re: Update | | | |
| 1363 | 8/13/2012 | Email; Subject: Re: Call | | | |
| 1364 | 8/29/2012 | Email; Subject: Re: Ukraine | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 1365 | 8/30/2012 | Email; Subject: Memo for Manfort | | | |
| 1366 | 9/6/2012 | Email; Subject: Call | | | |
| 1367 | 9/6/2012 | Email; Subject: Re: Lunch | | | |
| 1368 | 9/12/2012 | Outward Payment | | | |
| 1369 | 9/12/2012 | Email; Subject: FW: MY COMMENTS | | | |
| 1370 | 9/13/2012 | Email; Subject: Re: Meeting | | | |
| 1371 | 9/17/2012 | Email; Subject: Re: Project Veritas | | | |
| 1372 | 9/21/2012 | Email; Subject: Meeting Time | | | |
| 1373 | 9/22/2012 | Email; Subject: Re: Meeting on Sunday, Sept 23 with Greg Craig in NYC | | | |
| 1374 | 9/23/2012 | Email; Subject: Documents | | | |
| 1375 | 9/23/2012 | Email; Subject: Re: GP final report response | | | |
| 1376 | 9/25/2012 | Email; Subject: Re: Meeting and Items | | | |
| 1377 | | [Exhibit Removed] | | | |
| 1378 | 9/26/2012 | Email; Subject: Notes | | | |
| 1379 | 9/26/2012 | Email; Subject: Updated documents | | | |
| 1380 | 9/26/2012 | Email; Subject: docs | | | |
| 1381 | 9/27/2012 | Email; Subject: Re: PJM Outline of Findings | | | |
| 1382 | 9/28/2012 | Email; Subject: Re: Update | | | |
| 1383 | 9/29/2012 | Email; Subject: Document | | | |
| 1384 | 9/30/2012 | Email; Subject: Re: Document | | | |
| 1385 | 9/30/2012 | Email; Subject: Wave 2 | | | |
| 1386 | 10/1/2012 | Email; Subject: Meeting | | | |
| 1387 | 10/2/2012 | Email; Subject: Re: Master Grid | | | |
| 1388 | 10/2/2012 | Email; Subject: Re: MFA Breifing Docs | | | |
| 1389 | 10/2/2012 | Email; Subject: Re: FYI | | | |
| 1390 | 10/2/2012 | Email; Subject: Matrix - Actions | | | |
| 1391 | 10/5/2012 | Email; Subject: Re: update | | | |
| 1392 | 10/8/2012 | Email; Subject: Phones | | | |
| 1393 | 10/8/2012 | Email; Subject: FW: Manafort meeting notes | | | |
| 1394 | 10/18/2012 | Email; Subject: Re: Rick Gates - Ukraine work | | | |
| 1395 | 10/19/2012 | Email; Subject: Project Veritas Long View.docx | | | |
| 1396 | 10/25/2012 | Email; Subject: Press Statements | | | |
| 1397 | 11/26/2012 | Email; Subject: Re: Report | | | |
| 1398 | | [Exhibit Removed] | | | |
| 1399 | | [Exhibit Removed] | | | |
| 1400 | 12/6/2012 | Email chain; Subject: FW: Updated Docs | | | |
| 1401 | 12/6/2012 | Email; Subject: Docs | | | |
| 1402 | 12/6/2012 | Email; Subject: Phase one media | | | |
| 1403 | 12/10/2012 | Email chain; Subject: Re: Journalist contact details needed | | | |
| 1404 | 12/11/2012 | Email; Subject: In reception | | | |
| 1405 | 12/13/2012 | Email chain; Subject: Re: Report Coverage | | | |
| 1406 | 12/14/2012 | Email; Subject: Please call right away | | | |
| 1407 | 2/8/2013 | Email; Subject: RE: Project Veritas 2013-01-30.docx | | | |
| 1408 | 1/16/2013 | Email; Subject: Re: Manafort | | | |
| 1409 | 2/28/2014 | Email; Subject: RE: Ukraine | | | |
| 1410 | 12/3/2012 | Calendar; Subject: Vin Weber and Paul Manafort to meet with Jim Kolbe at CW | | | |
| 1411 | 1/31/2012 | Memo; Subject: Request for Congressional Update | | | |
| 1412 | 2/21/2012 | Calendar; Subject: Rick Gates meeting re- representing the Government of Ukraine in DC | | | |
| 1413 | 4/2/2012 | Calendar; Subject: Ukraine meeting with Rick Gates | | | |
| 1414 | 4/11/2012 | Calendar; Subject: Internal Ukraine mtg w Vin, Rip, McSherry, Andrew Wright (for Sam O), Lucy by phone | | | |
| 1415 | 5/14/2012 | Itinerary for President Viktor A. Yushchenko | | | |
| 1416 | 5/15/2012 | Calendar; Subject: Viktor A. Yushchenko meeting with Rep.Burton | | | |
| 1417 | 5/21/2013 | Email; Subject: RE: AmCham - Jorge Zukoski | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 1418 | | [Exhibit Removed] | | | |
| 1419 | 6/11/2012 | Document; Home Page for ECFMU | | | |
| 1420 | | [Exhibit Removed] | | | |
| 1421 | 6/14/2012 | Calendar; Subject: Drinks with Rick Gates, Amb Motseyk, Vin/ Tony | | | |
| 1422 | | [Exhibit Removed] | | | |
| 1423 | 6/22/2012 | Calendar; Subject: Accepted: Vin Weber / Joel Starr (Infofe) meeting for Ukraine | | | |
| 1424 | 6/25/2012 | Calendar; Subject: Vin Weber / Brian Wanko meeting for Ukraine | | | |
| 1425 | | [Exhibit Removed] | | | |
| 1426 | | [Exhibit Removed] | | | |
| 1427 | 8/2/2012 | Wire; Wells Fargo Wire Transfer Detail Report | | | |
| 1428 | | [Exhibit Removed] | | | |
| 1429 | 9/12/2012 | Calendar; Subject: Meet Rick Gates & Paul M and Borys Kolesnikov ibreakfast room of | | | |
| 1430 | 10/10/2012 | Wire; Wells Fargo Wire Transfer Detail Report | | | |
| 1431 | 10/18/2012 | Report; Pre-Election Outreach Project | | | |
| 1432 | | [Exhibit Removed] | | | |
| 1433 | 10/24/2012 | Report; Pre-Election Outreach Project | | | |
| 1434 | 10/31/2012 | Chat with Lucy Claire Saunders | | | |
| 1435 | 11/9/2012 | Email; Subject: RE: Call | | | |
| 1436 | 11/16/2012 | Wire; Wells Fargo Wire Transfer Detail Report | | | |
| 1437 | 11/16/2012 | Email; Subject: Ukraine | | | |
| 1438 | 11/16/2012 | Email; Subject: RE: Invoice 201210-0206 from Mercury Public Affairs LLC | | | |
| 1439 | 11/20/2012 | Calendar; Subject: Internal Ukraine Call Regarding Yefremov Visit - 11:30 EST / 10:30 Central | | | |
| 1440 | 11/20/2012 | Wire; Wells Fargo Wire Transfer Detail Report | | | |
| 1441 | 11/20/2012 | Calendar; Subject: Accepted: Internal Ukraine Call Regarding Yefremov Visit - 11:30 EST / 10:30 Central | | | |
| 1442 | 11/27/2012 | Email; Subject: Re: Meeting with Paul | | | |
| 1443 | | [Exhibit Removed] | | | |
| 1444 | | [Exhibit Removed] | | | |
| 1445 | 12/3/2012 | Calendar; Subject: Vin Weber and Paul Manafort to meet with Jim Kolbe at CW | | | |
| 1446 | 12/3/2012 | Calendar; Subject: Vin Weber and Paul Manafort to meet with Jim Kolbe at CW | | | |
| 1447 | 12/4/2012 | Calendar; Subject: Call Paul Manafort 703 623 4678 | | | |
| 1448 | 12/14/2012 | Memo; Subject: Government Relations Strategy - ECFMU | | | |
| 1449 | 12/17/2012 | Email; Subject: RE: 2013 | | | |
| 1450 | 12/19/2012 | Email; Subject: RE: NGO Targets / Dem Senate Relationships | | | |
| 1451 | 12/21/2012 | Wire; Wells Fargo Wire Transfer Detail Report | | | |
| 1452 | | [Exhibit Removed] | | | |
| 1453 | 1/16/2013 | Email; Subject: Re: Call; Memo; Subject: US Congressional Resolutions - H.R. 27 and H.R. 28 | | | |
| 1454 | 1/21/2013 | Email; Subject: Re: Fwd: US - This Week | | | |
| 1455 | 1/24/2013 | Email; Subject: RE: Meeting with Rohrabacher | | | |
| 1456 | 1/29/2013 | Calendar; Subject: FW: MCW Ukraine team to meet with Lawyer - Ken Gross re filings etc. | | | |
| 1457 | 1/29/2013 | Calendar; Subject: Rick Gates meeting @ MCW with MCW | | | |
| 1458 | 1/30/2013 | Email; Subject: RE: ECFMU - US Board Members | | | |
| 1459 | 1/30/2013 | Email; Subject: FW: Congressional Update (Rick Gates) | | | |
| 1460 | 1/30/2013 | Memo; Project Veritas revenue recognition | | | |
| 1461 | 2/1/2013 | Email; Subject: Re: ECFMU Board Suggestions | | | |
| 1462 | 10/2/2013 | Calendar; Lunch at Zaytinya (Vin Paul Rick) | | | |
| 1463 | 2/12/2013 | Calendar; MCW Ukraine team to meet with Lawyer - Ken Gross re filings etc. | | | |
| 1464 | 2/13/2013 | Email; Subject: GR for Ukraine | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 1465 | 2/19/2013 | Email; Subject: Re: Deliverables | | | |
| 1466 | 2/18/2013 | Email; Subject: RE: Criminal Justice Reform - Leave Behind | | | |
| 1467 | 2/18/2013 | Email; Subject: RE: Criminal Justice Reform - Leave Behind | | | |
| 1468 | 2/19/2013 | Calendar; Subject: Zaytinya / Paul Manafort | | | |
| 1469 | 2/25/2013 | Email; Subject: Re: AK Visit to US | | | |
| 1470 | 2/26/2013 | Email; Subject: RE: Carnegie Event | | | |
| 1471 | 2/27/2013 | Email; Subject: RE: AK Update | | | |
| | | Email; Subject: RE: Meetings | | | |
| 1472 | | [Exhibit Removed] | | | |
| 1473 | 3/1/2013 | Calendar; Subject: Kwasniewski Meeting with Senate Foreign Relations Minority Staff | | | |
| 1474 | 3/4/2013 | Email; Subject: RE: Meeting Follow-up | | | |
| 1475 | 2/11/2013 | Calendar; Subject: Accepted: Ukraine internal meeting re assignments. FARA etc. | | | |
| 1476 | 3/5/2013 | Email; Subject: RE: Prodi Visit | | | |
| 1477 | 3/6/2013 | Email; Subject: RE: Prodi Visit | | | |
| 1478 | 3/12/2013 | Email; Subject: Re: RP Schedule | | | |
| 1479 | 3/13/2013 | Email; Subject: RE: RP Briefing Materials | | | |
| 1480 | | [Exhibit Removed] | | | |
| 1481 | 3/14/2013 | Calendar; Subject: Romano Prodi Meeting with Rep. Tom Marino (R-PA) | | | |
| 1482 | 3/14/2013 | Email; Subject: FW: Manafort Weber meetings on 19th | | | |
| 1483 | 3/15/2013 | Wire; Wells Fargo Wire Transfer Detail Report | | | |
| 1484 | 3/18/2013 | Memo; Subject: Briefs for March 19 Meetings | | | |
| 1485 | 3/18/2013 | Email; Subject: Re: Briefing Materials for Paul | | | |
| 1486 | 3/19/2013 | Calendar; Subject: Dinner / Manafort, Rohrabacher & Weber/ reservation under Rehberg | | | |
| 1487 | 3/19/2013 | Calendar; Subject: Ukraine meeting at NED - Nadia Diuk =Paul Manafort/ Vin Weber | | | |
| 1488 | 3/19/2013 | Email; Subject: Read: Dinner / Manafort, Rohrabacher & Weber/ reservation under Rehberg | | | |
| 1489 | 3/20/2013 | Email; Subject: RE: Rosie Gray at Buzzfeed | | | |
| 1490 | | [Exhibit Removed] | | | |
| 1491 | 4/18/2013 | Calendar; Ukraine Internal, VERY VERY IMPORTANT | | | |
| 1492 | 4/19/2013 | Memo; Subject: Quarterly Update | | | |
| 1493 | 4/26/2013 | Calendar; Subject: Call Rick Gates (917) 209-7176 - two things see notes | | | |
| 1494 | 4/30/2013 | Calendar; Subject: FW: ECFMU Meeting with Arjun Mody (Sen. Barrasso) | | | |
| 1495 | 5/2/2013 | Email; Subject: Re: Kozhara | | | |
| 1496 | 5/7/2013 | Email; Subject: Re: Rep Tom Marino (R-PA) House Committee on Foreign Affairs meet and greet | | | |
| 1497 | 5/8/2013 | Schedule; Meeting Schedule for Sergeiy Kluyiev | | | |
| 1498 | 5/10/2013 | Calendar; Subject: Congressman Dana Rohrabacher he ask if you could give him a call Friday | | | |
| 1499 | 5/12/2013 | Email; Subject: Re: Rohrbacher | | | |
| 1500 | 5/22/2013 | Email; Subject: Re: Gusenbauer - Washington Visit | | | |
| 1501 | 5/22/2013 | Email; Subject: Re: Gusenbauer - Washington Visit | | | |
| 1502 | | [Exhibit Removed] | | | |
| 1503 | 5/29/2013 | Calendar; Subject: Internal Ukraine Team | | | |
| 1504 | 6/4/2013 | Calendar; Subject: UKR Meeting with Joe Pinder | | | |
| 1505 | 6/4/2013 | Calendar; Subject: UKR Meeting with Gib Mullan | | | |
| 1506 | 6/5/2013 | Calendar; Subject: breakfast meeting with AG /Paul Tony Rick Vin | | | |
| 1507 | 6/6/2013 | Calendar; Subject: UKR Meeting with Rep. Aderholt | | | |
| 1508 | 6/6/2013 | Calendar; Subject: UKR Meeting with Rep. Marino | | | |
| 1509 | 6/4/2013 | Email; Subject: RE: AG Briefing Book | | | |
| 1510 | 10/10/2012 | Memo; Subject: STATUS UPDATE | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 1511 | 6/7/2013 | Receipt; Charlie Palmer | | | |
| 1512 | 6/16/2013 | Email; Subject: RE: Rosie Gray at Buzzfeed | | | |
| 1513 | | [Exhibit Removed] | | | |
| 1514 | 6/26/2013 | Email; Subject: RE: RP | | | |
| 1515 | 6/28/2013 | Email; Subject: Re: Travel | | | |
| 1516 | 7/10/2013 | Email; Subject: Durbin Res | | | |
| 1517 | | [Exhibit Removed] | | | |
| 1518 | 8/15/2013 | Email; Subject: RE: Reuters: Russia tightens customs rules to force Ukraine into union | | | |
| 1519 | 8/22/2013 | Email; Subject: Re: Meeting | | | |
| 1520 | 8/27/2013 | Email; Subject: Re: Outstanding Invoices from Mercury Public Affairs LLC | | | |
| 1521 | 8/28/2013 | Email; Subject: Re: McCain | | | |
| 1522 | 8/29/2013 | Email; Subject: FW: McCain | | | |
| 1523 | | [Exhibit Removed] | | | |
| 1524 | 9/11/2013 | Email; Subject: Re: can you verify Ukraine paid us | | | |
| 1525 | | [Exhibit Removed] | | | |
| 1526 | 9/25/2013 | Schedule; Subject: ECFMU Meeting with Rick Gates | | | |
| 1527 | 9/25/2013 | Calendar; Subject: Accepted: HOLD - Meeting with Rick | | | |
| 1528 | 10/2/2013 | Calendar; Subject: Lunch at Zaytinya (Vin Paul Rick) | | | |
| 1529 | 10/9/2013 | Email; Subject: Fwd: SK Proposed Schedule | | | |
| 1530 | | [Exhibit Removed] | | | |
| 1531 | 11/20/2013 | Email; Subject: Fwd: request for you | | | |
| 1532 | 11/26/2013 | Calendar; Subject: Mercury/Podesta call on Ukraine | | | |
| 1533 | | [Exhibit Removed] | | | |
| 1534 | 11/26/2013 | Email; Subject: RE: Report on Call with Rob Van de Water | | | |
| 1535 | | [Exhibit Removed] | | | |
| 1536 | 12/11/2013 | Email; Subject: RE: Reuters enquiry on Rosie Gray article | | | |
| 1537 | | [Exhibit Removed] | | | |
| 1538 | 1/24/2014 | Email; Subject: Re: Congressman Roskam | | | |
| 1539 | 1/28/2014 | Calendar; Subject: Call with Rob van de Water | | | |
| 1540 | 1/29/2014 | Email; Subject: Re: Where are we with wiring money | | | |
| 1541 | | [Exhibit Removed] | | | |
| 1542 | 2/3/2014 | Email; Subject: Re: Elena Bondarenko | | | |
| 1543 | 2/10/2014 | Email; Subject: Re: Work agreement | | | |
| 1544 | 1/17/2014 | Email; Subject: Fwd: McCain/Cardin Bill | | | |
| 1545 | 2/18/2014 | Email; Subject: RE: Menendez | | | |
| 1546 | 2/18/2014 | Email; Subject: RE: Menendez | | | |
| 1547 | 2/25/2014 | Email; Subject: RE: Eli | | | |
| 1548 | 3/1/2014 | Email; Subject: Still no money | | | |
| 1549 | | [Exhibit Removed] | | | |
| 1550 | | [Exhibit Removed] | | | |
| 1551 | 4/8/2014 | Email; Subject: Wire | | | |
| 1552 | 4/30/2014 | Email; Subject: Items | | | |
| 1553 | 5/1/2014 | Schedule; Subject: Call with Rick Gates and Tony Podesta | | | |
| 1554 | 5/6/2014 | Email; Subject: RE: | | | |
| 1555 | 5/8/2014 | Email; Subject: ECFMU Termination | | | |
| 1556 | 5/28/2014 | Email; Subject: RE: Call | | | |
| 1557 | 5/29/2014 | Schedule; Subject: Call with Rick Gates | | | |
| 1558 | 5/30/2014 | Email; Subject: RE: Memo on Ukraine | | | |
| 1559 | 6/5/2014 | Email; Subject: Re: McCain | | | |
| 1560 | 11/12/2014 | Calendar; Subject: Mercury/Rick Gates Meeting | | | |
| 1561 | 2012-2014 | Email; Subject: RE: European center for modern Ukraine; Wire Records | | | |
| 1562 | 2012-2014 | Invoices; Mercury to the European Centre for a Modern Ukraine | | | |
| 1563 | 8/18/2016 | Email; Subject: Fwd: Follow-up question | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 1564 | 8/19/2016 | Email; Subject: Re: So Caplin's now engaged for Podesta Attorney client privileged | | | |
| 1565 | 8/20/2016 | Email; Subject: Re: one quick follow up question | | | |
| 1566 | 8/23/2016 | Email; Subject: RE: Note from Vin Weber | | | |
| 1567 | 5/2/2017 | Email; Subject: RE: Reporter Outreach to Hill Staff | | | |
| 1568 | 4/13/2017 | Email; Subject: Re: Today's WSJ | | | |
| 1569 | 2/21/2012 | Email; Subject: Ukraine Meeting | | | |
| 1570 | 2/21/2012 | Email; Subject: VM | | | |
| 1571 | 3/2/2012 | Email; Subject: pricing | | | |
| 1572 | 3/26/2012 | Calendar; Subject: Accepted: Rick Gates/Ukraine Meeting | | | |
| 1573 | 3/30/2012 | Email; Subject: Re: Ukraine | | | |
| 1574 | 4/1/2012 | Document; Podesta Group - Client Summary - April 2012 | | | |
| 1575 | 4/1/2012 | Email; Subject: Re: Ukraine | | | |
| 1576 | | [Exhibit Removed] | | | |
| 1577 | 4/2/2012 | Calendar; T. Podesta; April 02, 2012 | | | |
| 1578 | 4/2/2012 | Email; Subject: 2012 Ukraine Draft | | | |
| 1579 | 4/3/2012 | Email; Subject: RE: draft contract | | | |
| 1580 | 4/4/2012 | Email; Subject: Re: ukraine follow-up | | | |
| 1581 | 4/5/2012 | Email; Subject: Ukraine Outline | | | |
| 1582 | 4/5/2012 | Calendar; Subject: Accepted: Vin Weber/Ukraine Meeting | | | |
| 1583 | 4/9/2012 | Email; Subject: RE: Wednesday (April 11th) | | | |
| 1584 | | [Exhibit Removed] | | | |
| 1585 | 4/11/2012 | Calendar; T. Podesta; April 11, 2012 | | | |
| 1586 | 4/16/2012 | Email; Subject: RE: Ukraine | | | |
| 1587 | 4/17/2012 | Email; Subject: Re: draft contract | | | |
| 1588 | 4/17/2012 | Email; Subject: Contract and FARA drafts | | | |
| 1589 | 4/18/2012 | Email; Subject: follow up | | | |
| 1590 | | [Exhibit Removed] | | | |
| 1591 | 4/20/2012 | Email; Subject: Plan | | | |
| 1592 | 4/20/2012 | Email; Subject: Draft doc -- Ukraine | | | |
| 1593 | 4/25/2012 | Email; Subject: quick call? | | | |
| 1594 | 4/27/2012 | Email; Subject: Contracts | | | |
| 1595 | 4/27/2012 | Email; Subject: FARA forms | | | |
| 1596 | 4/27/2012 | Email; Subject: Ukraine FARA/LDA | | | |
| 1597 | 4/27/2012 | Email; Subject: RE: Ukraine FARA/LDA | | | |
| 1598 | 4/28/2012 | International Sector Meeting | | | |
| 1599 | 4/30/2012 | Email; Subject: Call with Mercury/Ken Gross | | | |
| 1600 | 5/1/2012 | Email; Subject: Treatment of Former Prime Minister Yulia Tymoshenko | | | |
| 1601 | 5/2/2012 | Email; Subject: FW: Huffington Post Calls For U.S. Action Against Ukraine | | | |
| 1602 | 5/2/2012 | Email; Subject: Ukraine | | | |
| 1603 | 5/2/2012 | Calendar; Subject: Conference call with Gates/Weber/Podesta…. | | | |
| 1604 | 5/2/2012 | Email; Subject: 2nd Ukraine call with Mercury/counsel | | | |
| 1605 | 5/3/2012 | Email; Subject: registration | | | |
| 1606 | 5/3/2012 | Email; Subject: Ukraine | | | |
| 1607 | 5/3/2012 | Email; Subject: Final Ukraine decision | | | |
| 1608 | 5/4/2012 | Email; Subject: Send to Rick? | | | |
| 1609 | 5/8/2012 | Email; Subject: no contract no money no registration LDA | | | |
| 1610 | 5/8/2012 | Email; Subject: U.S. Helsinki Commission to hold briefing on Ukraine | | | |
| 1611 | 5/9/2012 | Email; Subject: Contracts | | | |
| 1612 | 5/9/2012 | Email; Subject: Meeting opportunity | | | |
| 1613 | 5/9/2012 | Email; Subject: Meeting opportunity | | | |
| 1614 | 5/9/2012 | Email; Subject: Strategy | | | |
| 1615 | 5/9/2012 | Email; Subject: Documents | | | |
| 1616 | 5/10/2012 | Email; Subject: Ukraine update | | | |
| 1617 | 5/10/2012 | Email; Subject: Ukraine - Blinken meeting | | | |
| 1618 | 5/10/2012 | Email; Subject: Mercury C&W meetings approved via Rick thus far | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 1619 | 5/10/2012 | Email; Subject: Mercury C&W meetings approved via Rick thus far | | | |
| 1620 | 5/10/2012 | Email; Subject: Blinken | | | |
| 1621 | 5/10/2012 | Email chain; Subject: RE: NATO | | | |
| 1622 | 5/11/2012 | Email; Subject: Meeting Request: Former Ukranian President Victor Yushchenko | | | |
| 1623 | 5/11/2012 | Email; Subject: RE: Mercury C&W meeting approved via Rick thus far | | | |
| 1624 | 5/15/2012 | Email; Subject: Update | | | |
| 1625 | 5/16/2012 | Email; Subject: FW: Ukraine | | | |
| 1626 | 5/17/2012 | Email; RE: Documents | | | |
| 1627 | 5/17/2012 | Email; Subject: Re: Any Update | | | |
| 1628 | 5/18/2012 | Email; Subject: MFA - Gryshchenko | | | |
| 1629 | 5/18/2012 | Email; Subject: Re: fran MFA - Gyrshchencko | | | |
| 1630 | 5/21/2012 | Email; Subject: RE: Ukraine | | | |
| 1631 | 5/22/2012 | Email; Subject: RE: Signed ECFMU Contract | | | |
| 1632 | 5/23/2012 | Email; Subject: Re: FARA issue | | | |
| 1633 | 5/23/2012 | Email; Subject: Burton Codel | | | |
| 1634 | 5/24/2012 | Email; Subject: FW: Letter re: LDA vs. FARA filing | | | |
| 1635 | 5/25/2012 | Email; Subject: Re: Fwd: Any money from ukraine? | | | |
| 1636 | 5/25/2012 | Email; Subject: Re: Sen. Inhofe | | | |
| 1637 | 5/30/2012 | Email; Subject: money | | | |
| 1638 | 5/30/2012 | Calendar; Subject: Ukraine: Inhofe amendment | | | |
| 1639 | 5/30/2012 | Email; Subject: Inhofe Ukraine Amendment | | | |
| 1640 | 5/30/2012 | Email; Subject: FW: Inhofe Amendment | | | |
| 1641 | | [Exhibit Removed] | | | |
| 1642 | 5/30/2012 | Email; Subject: Re: wire has not arrived where are we? please call me | | | |
| 1643 | 6/4/2012 | Email; Subject: RE: wire | | | |
| 1644 | 5/31/2012 | Email; Subject: FW: Inhofe Amendment | | | |
| 1645 | 6/6/2012 | Email; Subject: Re: item for you | | | |
| 1646 | 6/6/2012 | Email; Subject: RE: Website Contact Staff Form Submission | | | |
| 1647 | 6/7/2012 | Email; Subject: back to the future | | | |
| 1648 | | [Exhibit Removed] | | | |
| 1649 | 6/8/2012 | Email; Subject: RE: Hill targets | | | |
| 1650 | 6/8/2012 | Email; Subject: FW: Draft oped | | | |
| 1651 | 6/11/2012 | Email; Subject: RE: Vin Weber | | | |
| 1652 | 6/12/2012 | Email; Subject: FW: Ukraine call summary | | | |
| 1653 | 6/13/2012 | Email; Subject: RE: Hill targets | | | |
| 1654 | 6/14/2012 | Email; Subject: ecfmu | | | |
| 1655 | 6/19/2012 | Email; Subject: Re: Ukraine call | | | |
| 1656 | 6/24/2012 | Email; Subject: Ohendovskiy Visit - Draft Schedule | | | |
| 1657 | 6/27/2012 | Email; Subject: Re: what works for us? | | | |
| 1658 | 6/28/2012 | Email; Subject: sovereign contract a/r update | | | |
| 1659 | 7/2/2012 | Email; Subject: Re: fyi - upcoming allies release | | | |
| 1660 | | [Exhibit Removed] | | | |
| 1661 | 7/4/2012 | Calendar; Subject: ECFMU Call - Re-Scheduled - Thursday 10:00 EST (9:00am Central) | | | |
| 1662 | 7/5/2012 | Email; Subject: FW: Interview request (for Leonid Kozhara) from Newsweek/Daily Beast - REQUEST for background info | | | |
| 1663 | 7/8/2012 | Email; Subject: Fw: Talk | | | |
| 1664 | 7/9/2012 | Email; Subject: Fw: Internal Q & A | | | |
| 1665 | 7/16/2012 | Email; Subject: FW: Ukraine Update | | | |
| 1666 | | [Exhibit Removed] | | | |
| 1667 | | [Exhibit Removed] | | | |
| 1668 | 7/11/2012 | Email; Subject: RE: Ukraine Wire. | | | |
| 1669 | 7/16/2012 | Email; Subject: RE: Rick Gates / Ina Kirsch | | | |
| 1670 | | [Exhibit Removed] | | | |
| 1671 | 7/16/2012 | Email; Subject: european centre for a modern ukraine q&a | | | |
| 1672 | 7/17/2012 | Email; Subject: Ukraine meeting summary | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 1673 | 7/27/2012 | Email; Subject: RE: do you have a list of all the countries that PG represents? | | | |
| 1674 | 8/7/2012 | Email; Subject: Re: Synopsis of work done for ECFMU | | | |
| 1675 | 8/8/2012 | Email; Subject: Update | | | |
| 1676 | 8/10/2012 | Email; Subject: Question | | | |
| 1677 | 8/24/2012 | Email; Subject: ECFMU Elections Strategy Document | | | |
| 1678 | 8/27/2012 | Email; Subject: Fw: Dem Convention | | | |
| 1679 | 8/27/2012 | Email; Subject: Re: Question | | | |
| 1680 | 8/28/2012 | Email; Subject: E-MAIL ADDRESS for communication with Gorshenin Institute on topic of elections | | | |
| 1681 | 8/30/2012 | Email; Subject: RE: Democratic National Convention - Charlotte | | | |
| 1682 | 8/30/2012 | Email; Subject: Re: Boris Kolisnikov | | | |
| 1683 | 9/6/2012 | Email; Subject: RE: Democratic National Convention - Charlotte | | | |
| 1684 | 9/10/2012 | Email; Subject: FW: BVK Visit | | | |
| 1685 | 9/11/2012 | Agenda; Meeting Agenda - CURRENT Schedule, DPM Boris Kolisnikov | | | |
| 1686 | 9/12/2012 | Email; Subject: List of critical questions surrounding topic of UA elections to be developed (DEADLINE: 13 Sept, 5 pm EST) | | | |
| 1687 | 4/5/2012 | Email; Subject: FW: draft contract | | | |
| 1688 | 9/13/2012 | Email; Subject: RE: Reminder: draft program for Lutkovskaya visit | | | |
| 1689 | 9/13/2012 | Email; Subject: RE: Reminder: draft program for Lutkovskaya visit | | | |
| 1690 | 9/14/2012 | Calendar; Subject: UKR Call to Discuss S.Res.466 | | | |
| 1691 | 9/14/2012 | Email; Subject: RE: Flagging mark-up next week | | | |
| 1692 | 9/14/2012 | Email; Subject: FW: Flagging mark-up next week | | | |
| 1693 | 9/17/2012 | Calendar; Subject: Ukraine Call | | | |
| 1694 | 9/17/2012 | Email; Subject: Fw: Meeting | | | |
| 1695 | 9/17/2012 | Email; Subject: FW: URGENT | | | |
| 1696 | 9/17/2012 | Email; Subject: RE: URGENT | | | |
| 1697 | 9/17/2012 | Email; Subject: RE: Flagging mark-up next week | | | |
| 1698 | 9/17/2012 | Email; Subject: RE: URGENT | | | |
| 1699 | 9/18/2012 | Email; Subject: List of contacts | | | |
| 1700 | 9/18/2012 | Email; Subject: President - Interview | | | |
| 1701 | 9/19/2012 | Calendar; Subject: S Res Discussion | | | |
| 1702 | 9/19/2012 | Email; Subject: Re: Action items | | | |
| 1703 | 9/19/2012 | Email; Subject: RE: URGENT | | | |
| 1704 | 9/19/2012 | Email; Subject: Ukraine call/follow-up | | | |
| 1705 | 9/20/2012 | Email; Subject: RE: Senate schedule | | | |
| 1706 | 9/20/2012 | Email; Subject: Manchin | | | |
| 1707 | | [Exhibit Removed] | | | |
| 1708 | 9/20/2012 | Email; Subject: RE: United Coal | | | |
| 1709 | 9/20/2012 | Email; Subject: RE: URGENT | | | |
| 1710 | | [Exhibit Removed] | | | |
| 1711 | 9/21/2012 | Email; Subject: RE: Senate schedule | | | |
| 1712 | 9/22/2012 | Email; Subject: Re: Call Manchin AGAIN re Ukraine | | | |
| 1713 | 9/22/2012 | Email; Subject: Re: Fwd: Europe OpEd | | | |
| 1714 | 9/22/2012 | Email; Subject: Re: Who | | | |
| 1715 | 9/22/2012 | Email; Subject: Fw: HOTLINE-S.RES.466: YULIA TYMOSHENKO | | | |
| 1716 | | [Exhibit Removed] | | | |
| 1717 | 9/22/2012 | Email; Subject: Re: Call | | | |
| 1718 | 9/22/2012 | Email; Subject: Re: Manchin | | | |
| 1719 | 9/22/2012 | Email; Subject: Re: Europe OpEd | | | |
| 1720 | | [Exhibit Removed] | | | |
| 1721 | 9/24/2012 | Email; Subject: FW: Blinken | | | |
| 1722 | 9/24/2012 | Email; Subject: Fw: SL Bio | | | |
| 1723 | 9/24/2012 | Email; Subject: Fwd: Europe OpEd | | | |
| 1724 | 9/24/2012 | Email; Subject: Re: Items | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 1725 | 9/25/2012 | Email; Subject: ECFMU welcomes new team member, Marina Macherenkova | | | |
| 1726 | 9/27/2012 | Email; Subject: Fwd: Meeting Agenda | | | |
| 1727 | 10/1/2012 | Email; Subject: Re: Ukraine follow-up | | | |
| 1728 | 10/1/2012 | Calendar; Subject: ECFMU/Ukraine Call | | | |
| 1729 | 10/2/2012 | Email; Subject: RE: Rick Gates | | | |
| 1730 | 10/2/2012 | Email; Subject: Re: do we have ukraine memo? | | | |
| 1731 | 10/3/2012 | Email; Subject: FW: Ukraine election Strategy | | | |
| 1732 | 10/3/2012 | Email; Subject: Re: Manchin called me today | | | |
| 1733 | 10/9/2012 | Spreadsheet; Podesta Group - Staff Detail - September 2012 | | | |
| 1734 | 10/10/2012 | Email; Subject: Re: What's dues us from ukriane | | | |
| 1735 | 10/10/2012 | Email; Subject: For Our Meeting Today | | | |
| 1736 | 10/11/2012 | Email; Subject: Lutkovska and other | | | |
| 1737 | 10/15/2012 | Email; Subject: RE: Ukraine | | | |
| 1738 | 10/15/2012 | Email; Subject: FW: Urgent | | | |
| 1739 | 10/16/2012 | Email; Subject: RE: Congressional Staff interested in Election Monitoring | | | |
| 1740 | 10/16/2012 | Email; Subject: FW: Pre-election Outreach | | | |
| 1741 | 10/17/2012 | Report & Letters; Pre-Election Outreach Project | | | |
| 1742 | 10/17/2012 | Report; Pre-Election Outreach Project | | | |
| 1743 | 10/17/2012 | Report; Pre-Election Outreach Project | | | |
| 1744 | 10/18/2012 | Email; Subject: RE: Urgent | | | |
| 1745 | 10/19/2012 | Email; Subject: Thank you | | | |
| 1746 | 10/22/2012 | Spreadsheet; Podesta Projects | | | |
| 1747 | 10/23/2012 | Email; Subject: ECFMU Newsletter | | | |
| 1748 | 10/23/2012 | Email; Subject: Smith resolution | | | |
| 1749 | 10/23/2012 | Email; Subject: FW: Smith resolution | | | |
| 1750 | 10/24/2012 | Email; Subject: Re: OpEd | | | |
| 1751 | 10/30/2012 | Email; Subject: Re: US Statement on elections | | | |
| 1752 | 10/31/2012 | Email; Subject: Berman's Committee Chief of Staff | | | |
| 1753 | 10/31/2012 | Email; Subject: ECFMU: Ukraine Election Newsflash - 31 October 2012 | | | |
| 1754 | | [Exhibit Removed] | | | |
| 1755 | 10/31/2012 | Email; Subject: ECFMU: Ukrainian Parliamentary Election, October 28 | | | |
| 1756 | 11/1/2012 | Email; Subject: Re: White House - URGENT | | | |
| 1757 | 11/1/2012 | Email; Subject: Re: MFA Statement | | | |
| 1758 | 11/13/2012 | Email; Subject:  Ukraine press/policy ideas | | | |
| 1759 | 11/26/2012 | Email; Subject: Fw: Ukraine | | | |
| 1760 | 11/14/2012 | Email; Subject: Re: Readout of the Vice President's Call with Ukrainian President Viktor Yanukovych | | | |
| 1761 | 11/19/2012 | Memo; Subject: Post-Election Public Affairs Plan and Long-Term Press Strategy | | | |
| 1762 | 11/20/2012 | Email; Subject: Re: Party of Regents leader Olexandr Yefremov | | | |
| 1763 | 11/29/2012 | Email; Subject: RE: Assessment | | | |
| 1764 | 11/29/2012 | Email; Subject: RE: Assessment | | | |
| 1765 | 11/29/2012 | Email; Subject: RE: Catching Up | | | |
| 1766 | 11/29/2012 | Email; Subject: RE: Assessment | | | |
| 1767 | 12/4/2012 | Email; Subject: December | | | |
| 1768 | 12/5/2012 | Email; Subject: ukraine | | | |
| 1769 | 12/6/2012 | Email; Subject: RE: Skadden Report | | | |
| 1770 | 12/10/2012 | Email; Subject: RE: invitation: Supporting Democracy in Georgia and Ukraine, Tuesday, December 18, 12:15 p.m. | | | |
| 1771 | 12/11/2012 | Email; Subject: Skadden report update | | | |
| 1772 | 12/14/2012 | Email; Subject: Fw: Engage Ukraine 2013 | | | |
| 1773 | 12/21/2012 | Email; Subject: RE: follow up | | | |
| 1774 | 12/23/2012 | Email; Subject: FW: Google Alert - Tymoshenko | | | |
| 1775 | | [Exhibit Removed] | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 1776 | 1/7/2013 | Email; Subject: RE: Steve Pifer of Brookings Institute | | | |
| 1777 | 1/8/2013 | Email; Subject: Steve Pifer of Brookings Institute | | | |
| 1778 | 1/10/2013 | Email; Subject: Re: meeting with Ukraine DCM | | | |
| 1779 | 1/17/2013 | Spreadsheet; Contact Information | | | |
| 1780 | 1/31/2013 | Email; Subject: RE: DC engagement plan for the Honorable Sergei Kluyev | | | |
| 1781 | 2/1/2013 | Email; Subject: Proposed Board Members for the ECFMU | | | |
| 1782 | 2/6/2013 | Pre-Billing Worksheet For Invoices to be sent on February 10, 2013 | | | |
| 1783 | 2/8/2013 | Email; Subject: RE: ECFMU Board | | | |
| 1784 | 2/18/2013 | RE: Deliverables | | | |
| 1785 | 2/18/2013 | Email; Subject: Fw: Meeting | | | |
| 1786 | 2/18/2013 | Email; Subject: Re: Meeting | | | |
| 1787 | 2/19/2013 | Email; Subject: Ukraine | | | |
| 1788 | 3/1/2013 | Email; Subject: Re: AK Visit | | | |
| 1789 | 3/3/2013 | Email; Subject: RE: Pyatt | | | |
| 1790 | 3/12/2013 | Email; Subject: FW: RP Schedule | | | |
| 1791 | 3/7/2013 | Email; Subject: RE: Orest and MP S. Vlasenko | | | |
| 1792 | 3/11/2013 | Email; Subject: RE: Kerry Prodi meeting | | | |
| 1793 | 3/14/2013 | Email; Subject: RE: Congressional Ukraine Caucus | | | |
| 1794 | 3/17/2013 | Email; Subject: Re: Interviews | | | |
| 1795 | 3/18/2013 | Email; Subject: RE: Sherman | | | |
| 1796 | 3/18/2013 | Email; Subject: Please | | | |
| 1797 | | [Exhibit Removed] | | | |
| 1798 | 3/20/2013 | Email; Subject: Memo for Gates meeting | | | |
| 1799 | 3/22/2013 | Email; Subject: Fw: The Next 90 Days | | | |
| 1800 | 3/25/2013 | Memo; Subject: Klyuiev Visit | | | |
| 1801 | 3/27/2013 | Email; Subject: Engage Ukraine Hill meeting | | | |
| 1802 | 3/28/2013 | Email; Subject: Fw: Outside View: Washington consultants and opaque Ukrainian government tenders | | | |
| 1803 | 3/28/2013 | Email; Subject: Readout from meeting with State Department Official | | | |
| 1804 | 3/28/2013 | Email chain; Subject: FW: Outside View: Washington consultants and opaque Ukrainian government tenders | | | |
| 1805 | 4/6/2013 | Email; Subject: Fwd: COMPLETELY CONFIDENTIAL on Ukraine | | | |
| 1806 | 4/8/2013 | Email; Subject: Strategy Document | | | |
| 1807 | 4/9/2013 | Email; Subject: RE: Lutsenko-pitch-blogs-040813 | | | |
| 1808 | 4/9/2013 | Email; Subject: Ukraine PR | | | |
| 1809 | 4/15/2013 | Email; Subject: FW: Sergey Klyuiev's CV | | | |
| 1810 | 4/19/2013 | Email; Subject: RE: Report | | | |
| 1811 | 4/26/2013 | Email; Subject: Re: Schedule Update | | | |
| 1812 | 4/30/2013 | Email; Subject: Ukrainian Ambassador | | | |
| 1813 | 5/1/2013 | Email; Subject: RE: Ukrainian Foreign Minister Leonid Kozhara | | | |
| 1814 | 5/2/2013 | Email; Subject: Re: Kozhara | | | |
| 1815 | 5/6/2013 | Email; Subject: RE: Meeting request on behalf of the Foreign Minister of Ukraine | | | |
| 1816 | 5/8/2013 | Email; Subject: RE: CSIS | | | |
| 1817 | 5/8/2013 | Email; Subject: Ukraine op-ed | | | |
| 1818 | 5/10/2013 | Email; Subject: RE: Meeting Summary | | | |
| 1819 | 5/10/2013 | Email; Subject: Ukraine FM | | | |
| 1820 | | [Exhibit Removed] | | | |
| 1821 | 5/11/2013 | Email; Subject: Re: Deliverables | | | |
| 1822 | 5/12/2013 | Email; Subject: Fwd: Follow-up | | | |
| 1823 | 5/14/2013 | Email; Subject: RE: Ukraine | | | |
| 1824 | 5/28/2013 | Email; Subject: Dr. Gusenbauer visit | | | |
| 1825 | 5/28/2013 | Email; Subject: Centre for Modern Ukraine outstanding money | | | |
| 1826 | 5/30/2013 | Email; Subject: Lunch w/Fred Turner | | | |
| 1827 | 6/4/2013 | Email; Subject: RE: AG Briefing Book | | | |
| 1828 | 6/6/2013 | Pre-Billing Worksheet For Invoices to be sent on June 10, 2013 | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---------|------|-------------|------|-------|------|
| 1829 | 6/6/2013 | Pre-Billing Worksheet For Invoices to be sent on August 10, 2013 | | | |
| 1830 | 6/12/2013 | Email; Subject: RE: Durbin Floor Statement on Tymoschenko | | | |
| 1831 | 6/18/2013 | Email; Subject: Meeting w/Sen. Durbin staff | | | |
| 1832 | 6/19/2013 | Email; Subject: Re: Venice Weekend 2013 Invite List | | | |
| 1833 | 6/24/2013 | Email; Subject: Re: S.R. 165 - Durbin | | | |
| 1834 | 6/25/2013 | Email; Subject: Centre for a Modern Ukraine | | | |
| 1835 | 6/25/2013 | Email; Subject: Re: Manchin | | | |
| 1836 | 6/25/2013 | Email; Subject: Please Review | | | |
| 1837 | 7/8/2013 | Email; Subject: RE: Centre for a Modern Ukraine | | | |
| 1838 | 7/11/2013 | Email; Subject: RE: Rick Gates | | | |
| 1839 | 7/11/2013 | Email; Subject: RE: Rick Gates request | | | |
| 1840 | 7/25/2013 | Email; Subject: Re: Manchin | | | |
| 1841 | 8/5/2013 | Email; Subject: FW: Ukaine update | | | |
| 1842 | 8/8/2013 | Email; Subject: FW: SK Visit | | | |
| 1843 | 8/8/2013 | Email; Subject: Re: SK Visit | | | |
| 1844 | | [Exhibit Removed] | | | |
| 1845 | | [Exhibit Removed] | | | |
| 1846 | 8/27/2013 | Email; Subject: RE: Vin Weber | | | |
| 1847 | | [Exhibit Removed] | | | |
| 1848 | 9/4/2013 | Email; Subject: Gates | | | |
| 1849 | 9/4/2013 | Email; Subject: Re: Fall Efforts | | | |
| 1850 | 9/5/2013 | Pre-Billing Worksheet For Invoices to be sent on September 10, 2013 | | | |
| 1851 | 9/16/2013 | Email; Subject: FW: UN GA media for VFY | | | |
| 1852 | 9/25/2013 | Email; Subject: Re: Ukraine | | | |
| 1853 | 9/30/2013 | Email; Subject: Re: Ukraine Update | | | |
| 1854 | 10/1/2013 | Email; Subject: FW: Meeting | | | |
| 1855 | 10/7/2013 | Email; Subject: FW: Visit Sergey Kluyev | | | |
| 1856 | 10/8/2013 | Email; Subject: RE: Eastern Partneship Summit resolution | | | |
| 1857 | 10/9/2013 | Email; Subject: RE: Assume you've seen these | | | |
| 1858 | 10/9/2013 | Email; Subject: RE: Funding for ECMFU | | | |
| 1859 | 10/18/2013 | Email; Subject: Re: Kalyuzhnyy and Geller Visit | | | |
| 1860 | 10/17/2013 | Email; Subject: Re: Message | | | |
| 1861 | 10/23/2013 | Email; Subject: RE: Ukraine - IMF contacts | | | |
| 1862 | 10/24/2013 | Email; Subject: RE: Question | | | |
| 1863 | 4/25/2013 | Email; Subject: RE: Klyuiev/Wall Street Journal | | | |
| 1864 | | [Exhibit Removed] | | | |
| 1865 | 11/1/2013 | Email; Subject: FW: Update | | | |
| 1866 | 11/11/2013 | Pre-Billing Worksheet For Invoices to be sent on November 10, 2013 | | | |
| 1867 | 11/18/2013 | Email; Subject: D Res | | | |
| 1868 | 11/19/2013 | Email; Subject: Proposed Kluyuiev Visit | | | |
| 1869 | 11/19/2013 | Email; Subject: Memo | | | |
| 1870 | 11/23/2013 | Email; Subject: Re: Readout of the Vice President's Call with Ukrainian President Viktor Yanukovych | | | |
| 1871 | 12/5/2013 | Pre-Billing Worksheet For Invoices to be sent on December 10, 2013 | | | |
| 1872 | 12/6/2013 | Email; Subject: Fw: Yanukovych sold Ukraine out to Putin | | | |
| 1873 | 12/13/2013 | Email; Subject: RE: MBDA Internal Mtg | | | |
| 1874 | 12/17/2013 | Email; Subject: Re: S.Res 319 | | | |
| 1875 | 12/18/2013 | Email; Subject: SFRC business meeting | | | |
| 1876 | 12/19/2013 | Email; Subject: RE: A couple of points | | | |
| 1877 | 12/24/2013 | Email; Subject: Re: Transfer | | | |
| 1878 | 1/8/2014 | Pre-Billing Worksheet For Invoices to be sent on January 10, 2014 | | | |
| 1879 | 1/10/2014 | Email; Subject: Re: BUSINESS MEETING AND IMPLICATIONS OF THE CRISIS IN UKRAINE HEARING | | | |
| 1880 | 1/17/2014 | Client Contact List | | | |
| 1881 | 1/28/2014 | Email; Subject: RE: HR 447 | | | |
| 1882 | 1/29/2014 | Email; Subject: Re: Negative attention due to our work in Ukraine | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 1883 | 2/5/2014 | Email; Subject: FW: ECFMU Declaration/Заява Європейського Центру Сучасної України | | | |
| 1884 | 2/6/2014 | Pre-Billing Worksheet For Invoices to be sent on February 10, 2014 | | | |
| 1885 | 2/6/2014 | Email; Subject: Re: 'Fuck the EU,' frustrated Nuland says to Pyatt, in alleged leaked phone call | | | |
| 1886 | 2/11/2014 | Email; Subject: FW: Guest List | | | |
| 1887 | 2/11/2014 | Email; Subject: Re: Guest List | | | |
| 1888 | 2/18/2014 | Email; Subject: Fw: Menendez | | | |
| 1889 | 2/18/2014 | Email; Subject: Menendez | | | |
| 1890 | 2/18/2014 | Email; Subject: FW: Live Updates | | | |
| 1891 | 2/20/2014 | Email; Subject: Re: A futile gesture? | | | |
| 1892 | 2/21/2014 | Email; Subject: Fw: Where's the wire from last year | | | |
| 1893 | 2/22/2014 | Email; Subject: Re: NYTimes: Ukraine's Leader Flees Palace as Protesters Widen Control | | | |
| 1894 | 2/25/2014 | Email; Subject: FW: Podesta in the News Today | | | |
| 1895 | 2/25/2014 | Email; Subject: Re: Did u get emails today from ina? | | | |
| 1896 | 2/26/2014 | Email; Subject: Re: Podesta in the News Today | | | |
| 1897 | 3/4/2014 | Email; Subject: Re: Any money from bvi ? Ukraine?? | | | |
| 1898 | 3/6/2014 | Press Release; White House Press Release re Executive Order | | | |
| 1899 | 3/6/2014 | Email; Subject: Re: Executive Order and Message to the Congress -- Blocking Property of Certain Persons Contributing to the Situation in Ukraine | | | |
| 1900 | 3/13/2014 | Email; Subject: Fw: Received Ukraine Wire today. | | | |
| 1901 | | [Exhibit Removed] | | | |
| 1902 | 3/25/2014 | Email; Subject: Re: Received Ukraine Wire today. | | | |
| 1903 | 3/25/2014 | Email; Subject: Re: Received Ukraine Wire today. | | | |
| 1904 | 3/26/2014 | Email; Subject: Fw: Ukraine & SGR Text | | | |
| 1905 | 3/30/2014 | Email; Subject: Re: Received Ukraine Wire today. | | | |
| 1906 | 4/15/2014 | Email; Subject: draft Ukraine lobbying report | | | |
| 1907 | 4/21/2014 | Email; Subject: FW: Tymo | | | |
| 1908 | 5/5/2014 | Email; Subject: Fw: can you get someone to pull our loBbying rankings in 2003 to 2013 and top ten clients for each of these years | | | |
| 1909 | 5/7/2014 | Email; Subject: RE: QFRs for the Ukraine HFAC hearing | | | |
| 1910 | 5/7/2014 | Email; Subject: FW: Trident | | | |
| 1911 | 5/7/2014 | Email; Subject: FW: Monitoring Groups | | | |
| 1912 | 5/7/2014 | Email; Subject: Fw: Message to the Congress -- With respect to Russia's status under the Generalized System of Preferences | | | |
| 1913 | 5/10/2014 | Email; Subject: Fw: Tridentds | | | |
| 1914 | 6/26/2012 | Email; Subject: RE: woodrow wilson center contact | | | |
| 1915 | 8/16/2016 | Email; Subject: Re: Questions | | | |
| 1916 | 2/26/2012 | Email; Subject: Fwd: Podesta Group Proposal | | | |
| 1917 | 9/19/2012 | Email; Subject: RE: Ukraine resolution | | | |
| 1918 | 2012-2014 | Schedule & Calendar; Centre for a Modern Ukraine Meetings and Calls | | | |
| 1919 | Undated | Client List | | | |
| 1920 | | [Exhibit Removed] | | | |
| 1921 | | [Exhibit Removed] | | | |
| 1922 | | [Exhibit Removed] | | | |
| 1923 | | [Exhibit Removed] | | | |
| 1924 | | [Exhibit Removed] | | | |
| 1925 | | [Exhibit Removed] | | | |
| 1926 | | [Exhibit Removed] | | | |
| 1927 | | [Exhibit Removed] | | | |
| 1928 | | [Exhibit Removed] | | | |
| 1929 | | [Exhibit Removed] | | | |
| 1930 | | [Exhibit Removed] | | | |
| 1931 | | [Exhibit Removed] | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 1932 | | [Exhibit Removed] | | | |
| 1933 | | [Exhibit Removed] | | | |
| 1934 | | [Exhibit Removed] | | | |
| 1935 | 3/6/2013 | Email; Subject: Re: Prodi Visit | | | |
| 1936 | 12/15/2012 | Email; Subject: Re: US State Dept - Press Briefing | | | |
| 1937 | 11/19/2013 | Email; Subject: Fwd: DURBIN RESOLUTION CALLING FOR THE RELEASE OF FORMER UKRAINE PRIME MINISTER YULIA TYMOSHENKO PASSES US SENATE | | | |
| 1938 | 11/19/2013 | Email; Subject: Memo | | | |
| 1939 | 4/25/2013 | Email; Subject: Update | | | |
| 1940 | 2/25/2014 | Email; Subject: Fwd: Contracts | | | |
| 1941 | 7/5/2012 | Email; Subject: RE: Interview request (for Leonid Kozhara) from Newsweek/Daily Beast - REQUEST for background info | | | |
| 1942 | 10/29/2012 | Email; Subject: FW: 10/29 Contact Reports (1 of 2) | | | |
| 1943 | 10/29/2012 | Email; Subject: FW: 10/29 Contact Reports (2 of 2) | | | |
| 1944 | 7/6/2012 | Email; Subject: RE: Internal Q & A | | | |
| 1945 | 2/6/2014 | Calendar; Subject: ECFMU Meeting with Congressman Rohrbacher | | | |
| 1946 | 2/28/2013 | Email; Subject: RE: Meetings | | | |
| 1947 | 4/5/2013 | Email; Subject: Re: EU Updates | | | |
| 1948 | 5/22/2011-11/21/2015 | Calendar of Eckart Sager | | | |
| 1949 | 11/13/2012 | Email; Subject: Strategy Document | | | |
| 1950 | 11/16/2011 | Email; Subject: Details | | | |
| 1951 | 1/3/2012 | Memo; Subject: Phase Two of Our Strategic Communications Work, Action Plan for January to December 2012 | | | |
| 1952 | 5/13/2012 | Email; Subject: RE: Ukraine's FM in DC | | | |
| 1953 | 5/16/2012 | Email; Subject: Meeting | | | |
| 1954 | 5/18/2012 | Email; Subject: Re: Meeting | | | |
| 1955 | 5/19/2012 | Email; Subject: Re: Meetings Monday in Washington | | | |
| 1956 | 5/29/2012 | Email; Subject: Re: Call on Wellmann etc | | | |
| 1957 | 10/18/2012 | Email; Subject: FW: Draft news story for dissemination tomorrow (if you agree) | | | |
| 1958 | 10/23/2012 | Memo; Subject: Berlin Conference Deliverables | | | |
| 1959 | 11/30/2012 | Email; Subject: Q & A material and the Briefing Process | | | |
| 1960 | 1/29/2013 | Email; Subject: my yahoo not working but here is agenda for PJM | | | |
| 1961 | 6/21/2007 | Email; Subject: RE: Ukraine Documents & Needs | | | |
| 1962 | 4/18/2012 | Executed engagement agreement/contract between Mercury and ECFMU | | | |
| 1963 | 4/18/2012 | Executed engagement agreement/contract between Podesta and ECFMU | | | |
| 1964 | 8/10/2012 | Email; Subject: Question | | | |
| 1965 | 2014 | Invoices; FTI to Davis Manafort & Prosecutor general Ukraine | | | |
| 1966 | 2012 | FTI Wires and Accounting Records | | | |
| 1967 | 2012-2014 | Invoices; Podesta Group to Rick Gates, Centre for a Modern Ukraine | | | |
| 1968 | 2012-2014 | Podesta Group Accounting and Wire Records | | | |
| 2000 | 3/23/2011 | Email; Subject:  Your travel to Kyiv | | | |
| 2001 | 2/20/2012 | Letter; Re: Preliminary Engagement | | | |
| 2002 | 2/28/2012 | Email; Subject: FW: Anything new? | | | |
| 2003 | 2/28/2012 | Email; Subject: FW: Anything new? | | | |
| 2004 | 3/6/2012 | Email; Subject: Re: Retainer letter & Next Steps | | | |
| 2005 | 3/22/2012 | Email; Subject: Manafort meeting tomorrow will be in the boardroom | | | |
| 2006 | 3/29/2012 | Email; Subject: RE: Daily New Client 3/29/12- Ministry of Justice, Government of Ukraine | | | |
| 2007 | 3/29/2012 | Email; Subject: FW: Re: | | | |
| 2008 | 3/29/2012 | Email; Subject: RE: Memo to Manafort about trip to Ukraine | | | |
| 2009 | 3/30/2012 | Email; Subject: FW: Memo to Paul Manafort re Ukraine Project | | | |
| 2010 | 4/2/2012 | Email; Subject: FW: Tymo case docs | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 2011 | 4/3/2012 | Email; Subject: RE: Report of the temporary investigative commission chaired by Inna Bogoslovaskaya | | | |
| 2012 | 4/5/2012 | Memo; Subject: Projects and Plans | | | |
| 2013 | 4/11/2012 | Email; Subject: FW: Tomorrow--Friday 4/6 | | | |
| 2014 | 4/11/2012 | Email; Subject: RE: Kuzmin on New charges against Tymo | | | |
| 2015 | 4/11/2012 | Email; Subject: Re: | | | |
| 2016 | 4/12/2012 | Email; Subject: Re: the wire re Ukraine | | | |
| 2017 | 4/16/2012 | Email; Subject: Re: re Ukraine wire | | | |
| 2018 | 4/17/2012 | Email; Subject: Re: FARA issues | | | |
| 2019 | 4/17/2012 | Email; Subject: Re: FARA issues | | | |
| 2020 | 4/18/2012 | Mercury/Clark Weinstock Lobbying Registration | | | |
| 2021 | 4/25/2012 | Email; Subject: Re: conference call today with Greg Craig | | | |
| 2022 | 4/30/2012 | Email; Subject: FW: PR Firms | | | |
| 2023 | 4/30/2012 | Email; Subject: FW: Ukraine - Application of the Foreign Agents Registration Act of 1938 ("FARA") PROPER ATTACHMENTS | | | |
| 2024 | 5/1/2012 | Email; Subject: FW: Ukraine and reputation… | | | |
| 2025 | 5/3/2012 | Email; Subject: Meeting Notes: 5/2/12 | | | |
| 2026 | 5/3/2012 | Email; Subject: Investigation of Tymo allegations of "beating" | | | |
| 2027 | 5/7/2012 | Email; Subject: RE: Tymo | | | |
| 2028 | 5/7/2012 | Email; Subject: RE: PR Update | | | |
| 2029 | 5/7/2012 | Email; Subject: RE: Ukrainian Law Experts | | | |
| 2030 | 5/8/2012 | Email; Subject: RE: Documents | | | |
| 2031 | 5/10/2012 | Email; Subject: FW: FTI | | | |
| 2032 | 5/10/2012 | Email; Subject: FW: Re: | | | |
| 2033 | 5/16/2012 | Memo; Interim Report | | | |
| 2034 | 5/18/2012 | Email; Subject: Letter re: LDA vs. FARA filing | | | |
| 2035 | | [Exhibit Removed] | | | |
| 2036 | 5/22/2012 | Email; Subject: RE: Ukraine Heads Up | | | |
| 2037 | 5/22/2012 | Email; Subject: RE: | | | |
| 2038 | 5/23/2012 | Email; Subject: Points | | | |
| 2039 | 5/23/2012 | Email; Subject: RE: Press statements | | | |
| 2040 | 5/23/2012 | Email; Subject: RE: Press statements | | | |
| 2041 | 5/24/2012 | Email; Subject: RE: Letter Agreement | | | |
| 2042 | 5/24/2012 | Email; Subject: Press Release and EL | | | |
| 2043 | 5/24/2012 | Email; Subject: Re: Press Release and EL | | | |
| 2044 | 5/24/2012 | Email; Subject: FW: Statement | | | |
| 2045 | 5/24/2012 | Email; Subject: RE: FTI are checking out and going home - their bosses are pulling them out | | | |
| 2046 | 5/26/2012 | Email; Subject:  Tymoshenko case | | | |
| 2047 | 5/29/2012 | Email; Subject: Re: thanks for your help | | | |
| 2048 | 5/30/2012 | Email; Subject: Fw: thanks for your help | | | |
| 2049 | 6/5/2012 | Email; Subject: RE: Are you seeing Andrea Manafort today? | | | |
| 2050 | 6/5/2012 | Email; Subject: Manafort Update | | | |
| 2051 | 6/6/2012 | Calendar; Subject: 3:45 pm - Call with Senator Durbin re Ukraine | | | |
| 2052 | 6/6/2012 | Email; Subject: getting together | | | |
| 2053 | 6/6/2012 | Email; Subject: Senator Durbin is going to call you at 3:45 to talk about Ukraine | | | |
| 2054 | 6/22/2012 | Email; Subject: again thank you | | | |
| 2055 | 5/23/2012 | Email; Subject: Fw: Statement | | | |
| 2056 | 6/25/2012 | Email; Subject: Vlasenko | | | |
| 2057 | | [Exhibit Removed] | | | |
| 2058 | 6/27/2012 | Email; Subject: RE: Website | | | |
| 2059 | 7/2/2012 | List of Contacts; Skadden Report - July 2, 2012 | | | |
| 2060 | 7/2/2012 | Email; Subject: Tymoschenko | | | |
| 2061 | 7/9/2012 | Email; Subject: FTI | | | |
| 2062 | 7/18/2012 | Email; Subject: Fw: Fwd: Project Veritas - Communications Strategy | | | |
| 2063 | | [Exhibit Removed] | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 2064 | 7/26/2012 | Email; Subject: Re: your plan in Kiev | | | |
| 2065 | 7/27/2012 | Memo; Subject: SA Report - Media Plan | | | |
| 2066 | 7/28/2012 | Email; Subject: Media Plan | | | |
| 2067 | 8/3/2012 | Email; Subject: Manafort is seeing BG on Wednesday | | | |
| 2068 | 8/7/2012 | Email; Subject: Re: Tymo report - action points and questions | | | |
| 2069 | 8/9/2012 | Email; Subject: RE: Kyiv Post Editorial: Skadden Stink | | | |
| 2070 | 8/15/2012 | Email; Subject: RE: Confidential Partial Translation Return (444-530A) | | | |
| 2071 | 8/16/2012 | Email; Subject: RE: Meeting at 3 p.m. today | | | |
| 2072 | | [Exhibit Removed] | | | |
| 2073 | 8/24/2012 | Email; Subject: RE: Hello Sergiy -- Two Important Questions | | | |
| 2074 | 8/27/2012 | Memo; Subject: SA Report - Media Plan | | | |
| 2075 | 8/28/2012 | Email; Subject: FW: | | | |
| 2076 | 8/29/2012 | Email; Subject: Tymo memo | | | |
| 2077 | 8/30/2012 | Email; Subject: RE: Work Schedule to finalize report | | | |
| 2078 | 8/30/2012 | Email; Subject: Re: Project 2 | | | |
| 2079 | 8/30/2012 | Email; Subject: Re: Project 2 | | | |
| 2080 | 9/3/2012 | Email; Subject: RE: final version of the comments | | | |
| 2081 | 9/5/2012 | Email; Subject: Government comments | | | |
| 2082 | 9/3/2012 | Email; Subject: final version of the comments | | | |
| 2083 | 9/4/2012 | Email; Subject: FW: URGENT: Actions this week - Wrapping Up | | | |
| 2084 | 9/9/2012 | Email; Subject: i need some direction | | | |
| 2085 | 9/10/2012 | Email; Subject: response to last submission | | | |
| 2086 | 9/12/2012 | Email; Subject: RE: DELIVERY | | | |
| 2087 | 9/17/2012 | Email; Subject: RE: Comments from OPG | | | |
| 2088 | 9/17/2012 | Email; Subject: are you around to take a call | | | |
| 2089 | 9/18/2012 | Email; Subject: Re: meeting today | | | |
| 2090 | 9/18/2012 | Email; Subject: RE: Comments | | | |
| 2091 | 9/19/2012 | Email; Subject: Call | | | |
| 2092 | 9/19/2012 | Email; Subject: FW: CONCERN | | | |
| 2093 | 9/20/2012 | Email; Subject: Re: Ukraine Yet Again | | | |
| 2094 | 9/21/2012 | Email; Subject: FW: meeting on Sunday | | | |
| 2095 | 9/23/2012 | Email; Subject: Re: Meeting tomorrow morning | | | |
| 2096 | 9/24/2012 | Email; Subject: RE: Post trial detention. | | | |
| 2097 | 9/25/2012 | Email; Subject: FW: Draft messaging | | | |
| 2098 | 10/2/2012 | Email; Subject: Re: Ukraine | | | |
| 2099 | 10/2/2012 | Email; Subject: FW: | | | |
| 2100 | 10/2/2012 | Email; Subject: another set of comments | | | |
| 2101 | 10/3/2012 | Email; Subject: Re: Call number for [Redacted] roundtable at 3pm: 202-296-9312 | | | |
| 2102 | 10/3/2012 | Email; Subject: Fw: Ukraine | | | |
| 2103 | 10/18/2012 | Email; Subject: FW: The Report | | | |
| 2104 | | [Exhibit Removed] | | | |
| 2105 | 11/12/2012 | Email; Subject: RE: Delivery | | | |
| 2106 | 11/28/2012 | Email; Subject: Greg's memo | | | |
| 2107 | 12/6/2012 | Email; Subject: FW: Updated Docs | | | |
| 2108 | 12/11/2012 | Email; Subject: Re: Ukraine | | | |
| 2109 | 12/11/2012 | Email; Subject: Re: Ukraine | | | |
| 2110 | 12/11/2012 | Email; Subject: FW: Greg Craig | | | |
| 2111 | 12/11/2012 | Email; Subject: RE: Sanger conversation | | | |
| 2112 | 12/11/2012 | Email; Subject: Re: Report on the Tymoshenko case | | | |
| 2113 | 12/11/2012 | Email; Subject: Re: Report on the Tymoshenko case | | | |
| 2114 | 12/11/2012 | Email; Subject: RE: Meeting Aleksander Kwasniewski | | | |
| 2115 | 12/12/2012 | Email; Subject: Re: AK - Talking Points | | | |
| 2116 | 12/12/2012 | Email; Subject: Re: Report on the Tymoshenko case | | | |
| 2117 | 12/12/2012 | Email; Subject: hello and questions, from NYT Moscow | | | |
| 2118 | 12/12/2012 | Email; Subject: Re: Report on the Tymoshenko case | | | |
| 2119 | 12/12/2012 | Email; Subject: RE: Ukraine | | | |

| Ex. No. | Date | Description | Obj. | Off'd | Adm. |
|---|---|---|---|---|---|
| 2120 | 12/13/2012 | Email; Subject: FW: On Behalf of Greg Craig - The Tymoshenko Case | | | |
| 2121 | 12/13/2012 | Email; Subject: On Behalf of Greg Craig - The Tymoshenko Case | | | |
| 2122 | 12/13/2012 | Email; Subject: RE: On Behalf of Greg Craig - The Tymoshenko Case | | | |
| 2123 | 1/8/2013 | Email; Subject: Re: Meeting Tomorrow | | | |
| 2124 | 12/12/2012 | News Article; Failings Found in Trial of Ukrainian Ex-Premier | | | |
| 2125 | 12/11/2012 | Email; Subject: RE: Electronic delivery | | | |
| 2126 | 2012-2017 | Trust Detail Inquiry; Client: Ministry of Justice, Gov of Ukraine; Wire Records | | | |
| 2127 | 2012-2013 | Skadden Invoices | | | |
| 503-M | | Metadata | | | |
| 505-M | | | | | |
| 517-M | | | | | |
| 539-M | | | | | |
| 594-M | | | | | |
| 602-M | | | | | |
| 604-M | | | | | |
| 606-M | | | | | |
| 613-M | | | | | |
| 616-M | | | | | |
| 617-M | | | | | |
| 690-M | | | | | |
| 691-M | | | | | |
| 692-M | | | | | |
| 694-M | | | | | |
| 696-M | | | | | |
| 697-M | | | | | |
| 705-M | | | | | |
| 706-M | | | | | |
| 708-M | | | | | |
| 710-M | | | | | |
| 712-M | | | | | |
| 714-M | | | | | |
| 569-T | | Translations | | | |
| 570-T | | | | | |
| 592-T | | | | | |
| 610-T | | | | | |
| 716-T | | | | | |
| 719-T | | | | | |