**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| UNITED STATES OF AMERICA | ) |
| | ) |
| v. | ) Criminal No. 17-201 (ABJ) |
| | ) |
| PAUL J. MANAFORT, JR., | ) |
| | ) |
| *Defendant.* | ) |
| | ) |

## DEFENDANT PAUL J. MANAFORT JR.'S SECOND SUBMISSION NOTING OBJECTIONS TO THE GOVERNMENT'S PROPOSED EXHIBITS IN RESPONSE TO THE COURT'S AUGUST 28, 2018 ORDER

Defendant Paul J. Manafort, Jr., by and through counsel, files the attached annotated version of the Government's Exhibit List which notes defendant's objections or lack of objections to the listed exhibits in response to the Court's August 28, 2018 Order.

For clarity, Mr. Manafort's additional objections or lack of objections have been marked in bold font to differentiate from the objections or lack of objections set forth in Mr. Manafort's first submission noting objections to the government's proposed exhibits (Doc. 395).

Dated: August 31, 2018

Respectfully submitted,

/s/
Kevin M. Downing
(D.C. Bar No. 1013984)
Law Office of Kevin M. Downing
601 New Jersey Avenue NW, Suite 620
Washington, DC 20001
(202) 754-1992
kevindowning@kdowninglaw.com

/s/
Thomas E. Zehnle
(D.C. Bar No. 415556)
Law Office of Thomas E. Zehnle
601 New Jersey Avenue NW, Suite 620

Washington, DC 20001
(202) 368-4668
tezehnle@gmail.com

_/s/_____
Richard W. Westling
(D.C. Bar No. 990496)
Epstein Becker & Green, P.C.
1227 25th Street, N.W.
Washington, DC 20037
Tel: 202-861-1868
Fax: 202-296-2882
Email: rwestling@ebglaw.com

*Counsel for Defendant Paul J. Manafort, Jr.*

| | | **—Government's Proposed Exhibit List—**<br>**U.S. v. Paul J. Manafort, Jr. (1:17-cr-201-1 (ABJ))** | | |
|---|---|---|---|---|
| Ex. No. | Date | Description | Obj. | Objection Basis |
| 1 | | [Exhibit Removed] | | |
| 2 | | [Exhibit Removed] | | |
| 3 | | [Exhibit Removed] | | |
| 4 | | [Exhibit Removed] | | |
| 5 | 2/24/2018 | Call Detail Report | | |
| 6 | 2/24/2018 - 3/1/2018 | Call Detail Report | | |
| 7 | 2/25/2018 | Call Detail Report | | |
| 8 | 2/27/2018 | Call Detail Report | | |
| 9 | 2010-2017 | 2010.01.01 - 2017.07.25 P. Manafort AT&T Phone Records | Y | Relevance - FRE 402/403 |
| 10 | | [Exhibit Removed] | | |
| 11 | 2001-2018 | FinCEN Certifications | Y | Relevance - FRE 402/403 |
| 12 | 6/1/2008 - 6/30/2008 | First Republic Bank Accounts XXXXXXX6573 and XXXXXXX7373 for Jesand | N | |
| 13 | | First Republic Bank/Pershing Account XXXXXXX5358 for J. Manafort | N | |
| 14 | 2/1/2012 - 2/29/2012 | First Republic Bank Account XXXXXXX9730 for P. and K. Manafort | N | |
| 15 | 2/10/2012 - 2/29/2012 | First Republic Bank Account XXXXXXX5868 for MC Soho | N | |
| 16 | 10/4/2013 | Pompolo Limited Incorporation Documents; United Kingdom | N | |
| 17 | 2013 | Bank Records; Pompolo Limited; United Kingdom | N | |
| 18 | 9/9/2009 | Email; Subject: RE: LOAV | N | |
| 19 | 8/21/2011 | Email; Subject: 2010 Taxes | N | |
| 20 | 9/9/2011 | Peranova Loan Agreement | N | |
| 21 | 10/4/2011 | Email; Subject: FW: 2010 tax filing | N | |
| 22 | 2011 | 2011 Davis Manafort Partners General Ledger | N | |
| 23 | 2011 | 2011 Davis Manafort Partners Financial Statements | N | |
| 24 | 2011 | 2011 P. Manafort and K. Manafort General Ledger | N | |
| 25 | 2011 | 2011 DMP International General Ledger | N | |
| 26 | 2011 | 2011 DMP International Financial Statements | Y | Relevance - FRE 402/403 |
| 27 | 2011 | 2011 Davis Manafort Partners Ledger Report | N | |
| 28 | 6/29/2012 | Email; Subject: Re: Foreign Accounts | N | |
| 29 | 9/6/2012 | Email; Subject: Re: DMP International, LLC tax return- DUE 9/17/12 | Y | Hearsay - FRE 805 |
| 30 | 9/16/2012 | Email; Subject: FW: FINAL FINAL Question | Y | Relevance - FRE 402/403 |
| 31 | 10/14/2012 | Form; P. Manafort Signed IRS Form 8879 | N | |
| 32 | 12/31/2012 | MAN001-07 DMP International | N | |
| 33 | 2012 | 2012 DMP International General Ledger | N | |
| 34 | 2012 | 2012 DMP International Financial Statements | Y | Relevance - FRE 402/403 |
| 35 | 2012 | 2012 P. Manafort and K. Manafort General Ledger | N | |
| 36 | 2/5/2013 | Shipment from Kositzka, Wicks and Company to P. Manafort | N | |
| 37 | 6/24/2013 | Email; Subject: Re: Foreign account report due 6/30/13 | Y | Hearsay - FRE 805 |
| 38 | 8/29/2013 | Email; Subject: Paul unidentified transaction | Y | Relevance - FRE 402/403; Hearsay - FRE 805 |
| 39 | 9/3/2013 | Ledger Report; DMP International Ledger Reports – Peranova Entries | N | |
| 40 | 9/11/2013 | Email; Subject: Re: DMP International | Y | Hearsay - FRE 805 |
| 41 | 2013 | 2013 DMP International General Ledger | N | |
| 42 | 2013 | 2013 DMP International Financial Statements | Y | Relevance - FRE 402/403 |
| 43 | 2013 | 2013 P. Manafort and K. Manafort Financial Statements | Y | Relevance - FRE 402/403 |
| 44 | 8/26/2014 | Email; Subject: RE: Paul's pending matters | Y | Hearsay - FRE 805 |
| 45 | 9/2/2014 | Email; Subject: Re: Union Street | Y | Hearsay - FRE 805 |
| 46 | 9/4/2014 | Email; Subject: Re: Paul's tax returns- more questions | Y | Hearsay - FRE 805 |
| 47 | 12/17/2014 | Email; Subject: Call with Gates- for the 2014 file | Y | Hearsay - FRE 805 |
| 48 | 2014 | 2014 DMP International General Ledger | N | |
| 49 | 2014 | 2014 DMP International Financial Statements | Y | Relevance - FRE 402/403 |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 50 | 2014 | 2014 P. Manafort and K. Manafort Financial Statements | Y | Relevance - FRE 402/403 |
| 51 | 2014 | Form; DMP International 2014 1099-MISC Form | N | |
| 52 | 2014 | TB-01 - Adjusted Trial Balance (2014); DMP International | N | |
| 53 | 1/8/2015 | Email; Subject: Re: Trump- UBS Mortgage | N | |
| 54 | 3/19/2015 | Email; Subject: Re: NYC Property LLCs | Y | Relevance - FRE 402/403; Hearsay - FRE 805 |
| 55 | | [Exhibit Removed] | | |
| 56 | 4/13/2015 | Email; Subject: RE: DMP International | Y | Relevance - FRE 402/403; Hearsay - FRE 805 |
| 57 | 8/26/2015 | Email; Subject: Re: Pending Items | Y | Hearsay - FRE 805 |
| 58 | 9/11/2015 | Email; Subject: Re: DMP Sports Tickets | Y | Relevance - FRE 402/403; Hearsay - FRE 805 |
| 59 | 9/15/2015 | Email; Subject: Re: Call Me | Y | Hearsay - FRE 805 |
| 60 | 9/15/2015 | Report; DMP International Ledger Report – Telmar Investments | N | |
| 61 | 10/7/2015 | Email; Subject: Re: Paul's 1040 | Y | Hearsay - FRE 805 |
| 62 | 2015 | 2015 DMP International General Ledger | N | |
| 63 | 2015 | 2015 DMP International Financial Statements | N | |
| 64 | 2015 | 2015 P. Manafort and K. Manafort Financial Statements | Y | Relevance - FRE 402/403 |
| 65 | 2015 | TB-01 - Adjusted Trial Balance (2015); DMP International | N | |
| 66 | 3/16/2016 | Email; Subject: FW: DMP International-Open Items | Y | Hearsay - FRE 805 |
| 67 | 3/25/2016 | DMP International Ledger Report re Peranova | N | |
| 68 | 4/5/2016 | Email; Subject: Re: DMP International Questions | Y | Hearsay - FRE 805 |
| 69 | 4/12/2016 | Email; Subject: Re: Pending Questions | Y | Hearsay - FRE 805 |
| 70 | 4/15/2016 | Email; Subject: Fwd: Pending Questions | Y | Relevance - FRE 402/403; Hearsay - FRE 805 |
| 71 | 9/4/2016 | Email; Subject: RE: Paul's tax returns- more questions | Y | Hearsay - FRE 805 |
| 72 | 9/14/2016 | Email; Subject: Re: Updates -DMP | Y | Hearsay - FRE 805 |
| 73 | 10/3/2016 | Email; Subject: Re: Paul Manafort's pending matters | N | |
| 74 | 10/4/2016 | Email; Subject: FW: Paul Manafort's pending matters | N | |
| 75 | 2016 | 2016 DMP International General Ledger | N | |
| 76 | 2016 | 2016 DMP International YTD P&L | Y | Relevance - FRE 402/403 |
| 77 | 2016 | 2016 DMP International YTD Financial Statement | Y | Relevance - FRE 402/403 |
| 78 | 2016 | 2016 DMP International Financial Statement | Y | Relevance - FRE 402/403 |
| 79 | 2016 | 2016 P. Manafort and K. Manafort Financial Statements | Y | Relevance - FRE 402/403 |
| 80 | 2001-2011 | Invoices; Selected KWC Invoices Manafort-Related Entities | N | |
| 81 | 2007-2015 | Chart; KWC Manafort Tax Returns Chart | N | |
| 82 | 2012-2016 | KWC Engagement Letters (2012-2016) | N | |
| 83 | 2013-2014 | DMP International Funds Due to Peranova | N | |
| 84 | 6/8/2017 | Report; Adjusting Journal Entries Report for the Period Ending 12/31/2014 | N | |
| 85 | 8/21/2012 | Check; A. Manafort to McEnearney | N | |
| 86 | 8/21/2012 | Sales Contract; 1046 N. Edgewood St, Arlington, VA | N | |
| 87 | 8/31/2012 | Receipt; A. Manafort Landtech Receipt | N | |
| 88 | 9/1/2012 | Email; Subject: Fwd: 1046 N. Edgewood St | N | |
| 89 | 9/10/2012 | Settlement Statement | N | |
| 90 | 9/10/2012 | Chart; Purchase of 1046 N. Edgewood St, Arlington, VA | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 91 | | Cyprus Incorporation Documents | N | |
| 92 | | Eurobank Documents | N | |
| 93 | | Hellenic Bank Documents | N | |
| 94 | | Bank of Cyprus Documents | N | |
| 95 | | Bank of Cyprus Documents | N | |
| 96 | | Accounting Records | N | |
| 97 | | Hellenic Bank Documents | N | |
| 98 | | Certificate of Authenticity; Cyprus Incorporation Documents (91) | N | |
| 99 | | Certificate of Authenticity; Eurobank Documents (92) | N | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 100 | | Certificate of Authenticity; Hellenic Bank Documents (93) | N | |
| 101 | | Certificate of Authenticity; Bank of Cyprus (94) | N | |
| 102 | | Certificate of Authenticity; Bank of Cyprus (95) | N | |
| 103 | | Certificate of Authenticity; Accounting Records (96) | N | |
| 104 | | Certificate of Authenticity; Hellenic Bank (97) | N | |
| 105 | | St. Vincent and the Grenadines Documents | N | |
| 106 | | St. Vincent and the Grenadines Documents | N | |
| 107 | | St. Vincent and the Grenadines Documents | N | |
| 108 | | Certificate of Authenticity; St. Vincent and the Grenadines Documents (105) | N | |
| 109 | | Certificate of Authenticity; St. Vincent and the Grenadines Documents (106) | N | |
| 110 | | Certificate of Authenticity; St. Vincent and the Grenadines Documents (107) | N | |
| 111 | | [Exhibit Removed] | | |
| 112 | | [Exhibit Removed] | | |
| 113 | | [Exhibit Removed] | | |
| 114 | | [Exhibit Removed] | | |
| 115 | | [Exhibit Removed] | | |
| 116 | | [Exhibit Removed] | | |
| 117 | | [Exhibit Removed] | | |
| 118 | | [Exhibit Removed] | | |
| 119 | | [Exhibit Removed] | | |
| 120 | | [Exhibit Removed] | | |
| 121 | 9/14/2014 | Email; Subject: RE: MC Soho Holdings | N | |
| 122 | 2/24/2015 | Email; Subject: RE: DMP International | N | |
| 123 | 8/26/2015 | Email; Subject: RE: DMP International LLC | N | |
| 124 | 8/31/2015 | Email; Subject: FW: Income | Y | Hearsay - FRE 805 |
| 125 | | [Exhibit Removed] | | |
| 126 | 9/13/2016 | Email; Subject: RE: Manafort related entities due by 9/15 | Y | Hearsay - FRE 805 |
| 127 | | [Exhibit Removed] | | |
| 128 | 12/1/2012 - 12/31/2012 | Bank Records; TD Bank Trust Account XXXXXX5374 for B. Baldinger | N | |
| 129 | | [Exhibit Removed] | | |
| 130 | | Documents; Non-Vendor Payments Allowed | N | |
| 131 | 1/24/2012 | Email; Subject: Transfers | N | |
| 132 | 3/3/2011 | P&L Statement; Davis Manafort Partners, Inc. | | |
| 133 | 4/15/2011 | P&L Statement; Davis Manafort Partners, Inc. | | |
| 134 | | FRB Account 6524 for DMP Intl | N | |
| 135 | 3/22/2011 | Big Picture Solutions Bank records (2011-2013) | N | |
| 136 | | Big Picture Solutions Bank records (2013-2014) | N | |
| 137 | | Mercedes-Benz of Alexandria Bank Statement and Wire | N | |
| 138 | | KWC Tax Organizers for P. Manafort | N | |
| 139 | | P. Manafort American Express Records | N | |
| 140 | | Bank Records; Wachovia Account -6368 | | |
| 141 | 2005, 2007, 2008 | Davis Manafort Partners Trial Balance | | |
| 200 | 2008 | P. Manafort 2008 Passport | N | |
| 201 | 2016 | P. Manafort 2016 Passport | N | |
| 202 | | [Exhibit Removed] | | |
| 203 | 2009 | R. Gates 2009 Passport | N | |
| 204 | 2011 | R. Gates 2011 Passport | N | |
| 205 | 2013 | R. Gates 2013 Passport | N | |
| 206 | 2010 | 1040 Paul J. Manafort 2010 (certified) | N | |
| 207 | 2011 | 1040 Paul J. Manafort 2011 (certified) | N | |
| 208 | 2012 | 1040 Paul J. Manafort 2012 (certified) | N | |
| 209 | 2013 | 1040 Paul J. Manafort 2013 (certified) | N | |
| 210 | 2014 | 1040 Paul J. Manafort 2014 (certified) | N | |
| 211 | 2011 | 1065 DMP International 2011 (certified) | N | |
| 212 | 2012 | 1065 DMP International 2012 (certified) | N | |
| 213 | 2013 | 1065 DMP International 2013 (certified) | N | |
| 214 | 2014 | 1065 DMP International 2014 (certified) | N | |
| 215 | 2012-2014 | 1065 MC Brooklyn 2012-2014 (lack of records) | N | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 216 | 2012-2014 | 1065 MC Soho 2012-2014 (lack of records) | N | |
| 217 | 2015 | 1065 MC Soho 2015 (certified) | N | |
| 218 | 2016 | 1065 MC Soho 2016 (certified) | N | |
| 219 | 2010 | 1120S Davis Manafort Partners 2010 (certified) | N | |
| 220 | 2011 | 1120S Davis Manafort Partners 2011 (certified) | N | |
| 221 | 2012-2014 | 1120S Davis Manafort Partners 2012-2014 (lack of records) | N | |
| 222 | 2010 | 1120S John Hannah 2010 (certified) | N | |
| 223 | 2011 | 1120S John Hannah 2011 (certified) | N | |
| 224 | 2012 | 1120S John Hannah 2012 (certified) | N | |
| 225 | 2013 | 1120S John Hannah 2013 (certified) | N | |
| 226 | 2014 | 1120S John Hannah 2014 (certified) | N | |
| 227 | 2005-2007 | 1040; Paul J. Manafort Tax Transcript | | |
| 300 | 3/21/2011 | Email; Subject: update | N | |
| 301 | 8/27/2013 | Email; Subject: Statement 7-23-13 | N | |
| 302 | 3/24/2014 | Email; Subject: Wire transfers | N | |
| 303 | 2010-2014 | Invoices; Alan Couture (2010-2014) | N | |
| 304 | | Vendor Chart; Alan Couture | Y | Cumulative - FRE 403 |
| 305 | | Bank Records; Alan Couture | N | |
| 306 | 2010 | Invoices; Alan Couture (2010) | N | |
| 307 | 2011-2014 | Invoices; Big Picture Solutions (2011-2014) | N | |
| 308 | | Vendor Chart – Big Picture Solutions | Y | Cumulative - FRE 403 |
| 309 | 10/26/2012 | Email; Subject: Manafort Project, Edgewood St, Arlington, VA | N | |
| 310 | 11/19/2012 | Email; Subject: Re: Contract | N | |
| 311 | 11/30/2012 - 2/28/2013 | Bank Records; Federal Stone and Brick | N | |
| 312 | 5/29/2013 | Email; Subject: Re: Invoice from Federal Stone and Brick | N | |
| 313 | | Draft of Pergola | Y | Relevance - FRE 402/403 |
| 314 | | Photograph; Pergola | Y | Relevance - FRE 402/403 |
| 315 | | Photograph; Backyard | Y | Relevance - FRE 402/403 |
| 316 | 2010-2012 | Invoices; House of Bijan (2010-2012) | N | |
| 317 | 2010-2012 | Bank Records; House of Bijan | N | |
| 318 | | Vendor Chart; House of Bijan | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 319 | | Vendor Chart; Mercedes Benz of Alexandria | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 320 | | Photographs; Mercedes Benz owned by P. Manafort | Y | Relevance - FRE 402/403 |
| 321 | 10/1/2012 | Invoice; K. Manafort Purchase of Mercedes Benz SL550 | N | |
| 322 | 10/1/2012 | Buyers Order; K. Manafort Purchase of Mercedes Benz SL550 | N | |
| 323 | 10/1/2012 | K. Manafort Promissory Note for Mercedes Benz SL550 | N | |
| 324 | 10/5/2012 | Wire; $62,750 Wire Transfer from Lucicle Consultants Limited to Mercedes Benz of Alexandria | N | |
| 325 | | Vendor Chart – New Leaf Landscape | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 326 | 2010-2014 | Invoices; New Leaf Landscape (2010-2014) | N | |
| 327 | 2011-2013 | Bank Records; New Leaf Landscape | N | |
| 328 | 6/21/2012 | Proposal | Y | Relevance - FRE 402/403 |
| 329 | | Photograph; Bridgehampton Driveway | Y | Relevance - FRE 402/403 |
| 330 | | Photograph; Bridgehampton Pond | Y | Relevance - FRE 402/403 |
| 331 | | Photograph; Bridgehampton Side of House | Y | Relevance - FRE 402/403 |
| 332 | | Photograph; Bridgehampton Pergola | Y | Relevance - FRE 402/403 |
| 333 | | Photograph; Bridgehampton Pool House | Y | Relevance - FRE 402/403 |
| 334 | | Photograph; Bridgehampton Putting Green | Y | Relevance - FRE 402/403 |
| 335 | | Vendor Chart – SP&C | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 336 | | Bank Records; SP&C Home Improvement | N | |
| 337 | 2010-2014 | Invoices; SP&C Home Improvement (2010-2014) | N | |
| 338 | | Photograph; Backyard | Y | Relevance - FRE 402/403 |
| 339 | | Photograph; Basement | Y | Relevance - FRE 402/403 |
| 340 | | Photograph; Front of House | Y | Relevance - FRE 402/403 |
| 341 | | Photograph; Kitchen | Y | Relevance - FRE 402/403 |
| 342 | | Photograph; Side of House (1) | Y | Relevance - FRE 402/403 |
| 343 | | Photograph; Side of House (2) | Y | Relevance - FRE 402/403 |
| 344 | | Photograph; Waterfall Pond | Y | Relevance - FRE 402/403 |
| 345 | | Photograph; Palm Beach Gardens House | Y | Relevance - FRE 402/403 |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 346 | | Photograph; Outdoor Kitchen | Y | Relevance - FRE 402/403 |
| 347 | | Email; Subject: Re: Wire | N | |
| 400 | 2010 | Chart; FBAR Chart for 2010 | N | |
| 401 | 2011 | Chart; FBAR Chart for 2011 | N | |
| 402 | 2012 | Chart; FBAR Chart for 2012 | N | |
| 403 | 2013 | Chart; FBAR Chart for 2013 | N | |
| 404 | 2014 | Chart; FBAR Chart for 2014 | N | |
| 405 | | Chart; P. Manafort Foreign Entities | N | |
| 406 | | Chart; P. Manafort Foreign Bank Accounts | N | |
| 407 | | Chart; Aegis Holdings Payments | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 408 | | Chart; Alan Couture Payments | N | |
| 409 | | Chart; Big Picture Solutions Payments | N | |
| 410 | | Chart; Federal Stone & Brick Payments | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 411 | | Chart; House of Bijan Payments | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 412 | | Chart; J&J Oriental Rug Gallery Payments | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 413 | | Chart; Land Rover of Alexandria Motors Payments | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 414 | | Chart; Mercedes Benz of Alexandria Payments | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 415 | | Chart; New Leaf Landscape Payments | N | |
| 416 | | Chart; Sabatello Construction Payments | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 417 | | Chart; Scott Wilson Landscaping Payments | N | |
| 418 | | Chart; Sensoryphile Payments | N | |
| 419 | | Chart; SP&C Home Improvement Payments | N | |
| 420 | | Chart; Property Overview | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 421 | | Chart; Payment Flow Chart for 29 Howard St Property | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 422 | | Chart; Payment Flow Chart for 1046 N Edgewood St Property | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 423 | | Chart; Payment Flow Chart for 377 Union St Property | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 424 | | Chart; Vendor and Property Payments From Foreign Bank Accounts | N | |
| 425 | | Chart; Deposit Analysis – Foreign Source of Funds Received by Foreign Accounts | N | |
| 426 | | Chart; P. Manafort Summary of Tax Returns | N | |
| 427 | | Summary of Foreign Wires to 3rd Party Vendors for the Benefit of Paul Manafort | N | |
| 428 | | Chart; P. Manafort Reported Personal Income | N | |
| 429 | | Chart; Analysis of Foreign Bank Accounts | N | |
| 430 | | Chart; Selected Transactions | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 431 | 2012 | Chart; Comparison of Receipts Reported on Foreign Agents Registration Act Filing to Receipts Reported in DMP International LLC Financial Records | N | |
| 432 | 2013 | Chart; Comparison of Receipts Reported on Foreign Agents Registration Act Filing to Receipts Reported in DMP International LLC and Smythson LLC Financial Records | | |
| 433 | 2014 | Chart; Comparison of Receipts Reported on Foreign Agents Registration Act Filing to Receipts Reported in DMP International LLC Financial Records | | |
| 434 | | Chart; Money Laundering Transfers | | |
| 435 | | Chart; 2014 Summary of Unreported Income of DMP International LLC from Reclassification of Telmar Loan | N | |
| 436 | | Chart; Summary of FARA Payments By Consultan | | |
| 437 | | Chart; Payments from Foreign Entities to Entities Performing Work in the United States | | |
| 438 | | Chart; False and Misleading Foreign Agents Registration Act Statements in Counts 4 and 5 | | |
| 439 | | Chart; European Centre for a Modern Ukraine | | |
| 440 | | Chart; Foreign Agents Registration Act History | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 441 | | Chart; Government Relations Activity & Government Relations Activity: Paul Manafort | | |
| 442 | | Chart; Public Relations Activity | | |
| 443 | | Chart; Outreach to Congressman Rohrabacher | | |
| 444 | | Chart; Skadden Report | | |
| 445 | | Chart; Skadden Report: New York Times Outreach | | |
| 446 | | Chart; Visits to the United States | | |
| 447 | | Chart; Party of Regions | | |
| 448 | | Chart; Legislation | | |
| 449 | | Chart; Legislation: Durbin Resolution | | |
| 500 | 6/2/2005 | Memo; Re: Major Development in US Government Position on Ukraine Re- privatization | | |
| 501 | 7/6/2005 | Memo; Subject: Evolution of US Policy to Ukraine | | |
| 502 | 5/24/2012 | Press Release; Subject: Ministry of Justice Commissions Independent Review of the Yulia Tymoshenko Prosecution by International Experts | | |
| 503 | 6/25/2012 | Memo; Subject: Going on Offense - Ukraine Action Plan for Europe and US | | |
| 504 | 6/27/2012 | Memo; Filename: UKR SUPER VIP GROUP MEMO | | |
| 505 | 7/3/2012 | Memo; Subject: Program to Conduct Briefings of Embassies, Media and NGOS | | |
| 506 | 7/10/2012 | Memo; Ohkendovsky - US Visit | | |
| 507 | 7/15/2012 | Document; Subject: Projects and Activities approved at the meeting between Klyuyev, Geller and Kaluzhny on July 12 | | |
| 508 | 8/5/2012 | Memo; Subject: State of PoR Campaign As Official Campaign Begins | | |
| 509 | 8/20/2012 | Memo; SUBJECT: OSCE-ODIHR Priorities & Recommended Actions to Deal with These Priorities | | |
| 510 | 8/26/2012 | Memo; Re: Meeting with Erol Olcoc | | |
| 511 | 9/1/2012 | Skadden Report | | |
| 512 | 9/27/2012 | Memo; US EMBASSY PLAN | | |
| 513 | | [Exhibit Removed] | | |
| 514 | 10/1/2012 | Memo; Subject: EI Program | | |
| 515 | 10/2/2012 | Memo; Jonathan Hawker | | |
| 516 | 10/8/2012 | Memo; Subject: State of Campaign - 3 Weeks to Election Day | | |
| 517 | 10/9/2012 | Memo; Subject: Observer Group Strategy Team | | |
| 518 | 10/9/2012 | Memo; Subject: Translatoin expenses | | |
| 519 | 10/15/2012 | Memo; Subject: AP Q & A | | |
| 520 | 6/18/2005 | Memo; Basel Presentation | | |
| 521 | 6/23/2005 | Memo; Subject: Political, Lobbying and Legal Program for CIS | | |
| 522 | 6/25/2005 | Memo; OVD memo | | |
| 523 | 8/10/2005 | Memo; Subject: BVK Situation, DM Strategy | | |
| 524 | 1/3/2006 | Memo; Subject: Messages for January Next Wave of Television and Radio Ads | N | |
| 525 | 4/27/2006 | Memo; Subject: Update - Overview by Country | | |
| 526 | 9/24/2008 | Memo; SUBJECT: Coalition Crisis Talking Points | | |
| 527 | 3/24/2009 | Letter from Manafort to VFY | | |
| 528 | 4/20/2009 | Memo; Subject: Cyprus | N | |
| 529 | 4/20/2009 | Memo; Subject: Cyprus | N | |
| 530 | 1/31/2010 | Memo; Subject: Final Week - Strategy, Tactics and Messages | N | |
| 531 | 2/16/2010 | Memo; Subject: Professional Team – Bonuses | N | |
| 532 | 2/20/2010 | Memo; Subject: Launch of Public Affairs Plan | N | |
| 533 | 2/22/2010 | Memo; RE: Wire Transfer Details for Personal Bonuses | | |
| 534 | 3/1/2010 | Invoice; Sensoryphile Invoice for $20,000 | N | |
| 535 | 4/6/2010 | Memo; Subject: SL Staff Meeting | Y | Hearsay - FRE 802 |
| 536 | 4/9/2010 | Memo; Subject: Goals of US Trip | N | |
| 537 | 6/1/2010 | Email; Subject: Q and A for VY | N | |
| 538 | 6/2/2010 | Email; Subject: Press and Diplomatic Package | N | |
| 539 | 6/18/2010 | Memo; Subject: Update on Key Policy Initiatives and Elections Strategy | | |
| 540 | 6/30/2010 | Email; Subject: Local election program | N | |
| 541 | 8/10/2010 | Email; Subject: First TV spot | N | |
| 542 | 10/4/2010 | Email; Subject: brochures | N | |
| 543 | 3/2/2011 | Memo; Subject: Biden call today – News from Washington | | |
| 544 | 3/24/2011 | Email; Subject: Transfers from Leviathan | Y | Hearsay - does not qualify as a business record or meet any other exception |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 545 | 7/13/2011 | Email; Subject: Thank you for digest | | |
| 546 | 7/17/2011 | Email; Subject: FW: Re: On the roadmap | | |
| 547 | 7/21/2011 | Email; Subject: Digital Roadmap | | |
| 548 | 7/29/2011 | Email; Subject: О таблицах | | |
| 549 | 9/21/2011 | Email; Subject: WSJ address | | |
| 550 | 10/11/2011 | Memo; Subject: Consulting Payments | N | |
| 551 | 10/16/2011 | Email; Subject: FW: here is the two page | | |
| 552 | 11/8/2011 | Proposal; Signed SP&C Home Improvement Renovation Proposal for 174 Jobs Lane | N | |
| 553 | 11/29/2011 | Email; Subject: Payments | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 554 | | [Exhibit Removed] | | |
| 555 | | [Exhibit Removed] | | |
| 556 | 2/16/2012 | Proposal; Signed SP&C Home Improvement Renovation Proposal for 29 Howard St | N | |
| 557 | 2/24/2012 | Email; Subject: our message is getting across..please see this 3 minute item...important | | |
| 558 | 3/6/2012 | Email; Subject: Questions you asked me to check | | |
| 559 | | [Exhibit Removed] | | |
| 560 | 3/7/2012 | Email; Subject: meeting next week | | |
| 561 | 3/11/2012 | Email; Subject: Re: my schedule & agenda | | |
| 562 | 3/12/2012 | Email; Subject: Re: Canw e please touch base today? | | |
| 563 | 3/13/2012 | Email; Subject: here you go | | |
| 564 | 3/15/2012 | Email; Subject: срочная просьба | | |
| 565 | 4/5/2012 | Email; Subject: President VFY | | |
| 566 | | [Exhibit Removed] | | |
| 567 | 4/10/2012 | Email; Subject: VP and SL request | | |
| 568 | 4/11/2012 | Email chain; Subject: Re: AC Update | | |
| 569 | 4/11/2012 | Email; Subject: неболыш просьба | | |
| 570 | 4/12/2012 | Email chain; Subject: Fwd: FBC | | |
| 571 | 4/12/2012 | Email; Subject: еще один док для СВ | | |
| 572 | 4/27/2012 | Email; Subject: Enquiry | | |
| 573 | 4/29/2012 | Email; Subject: пара страниц | | |
| 574 | 5/2/2012 | Email; Subject: Fw: Euro 2012 Scripts | | |
| 575 | 5/3/2012 | Email; Subject: Memo on Press conference | | |
| 576 | 5/8/2012 | Email chain; Subject: Re: Antw..: US Consultants | | |
| 577 | | [Exhibit Removed] | | |
| 578 | 5/21/2012 | Email chain; Subject: Re: Interviews in Washington | | |
| 579 | 5/23/2012 | Email; Subject: Confidential | | |
| 580 | 5/24/2012 | Email; Subject: On draft Senate resolution | | |
| 581 | 5/29/2012 | Email; Subject: Your interview to Bloomberg | | |
| 582 | 6/4/2012 | Email; Subject: ST documents | N | |
| 583 | 6/6/2012 | Email; Subject: On new addressee | | |
| 584 | 6/19/2012 | Memo; Subject: Polling Project | Y | Authenticity - from Gates Search Warrant |
| 585 | 7/12/2012 | Email; Subject: EI Outreach - International Plan | N | |
| 586 | 7/13/2012 | Email; Subject: Demidko documents - Party program | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 587 | 7/14/2012 | Email; Subject: testimonials, Accomplishments, schedule | Y | Authenticity - Search Warrant; Hearsay - FRE 805 |
| 588 | 8/20/2012 | Memo; SUBJECT: OSCE-ODIHR Priorities & Recommended Actions to Deal with These Priorities | | |
| 589 | 9/15/2012 | Email; Subject: Lobby efforts | | |
| 590 | 9/22/2012 | Email chain; Subject: Re: интервью | | |
| 591 | 9/22/2012 | Email; Subject: FW: Statement on Durbin actions | | |
| 592 | 9/23/2012 | Email; Subject: шас на русском пришлю | | |
| 593 | 9/24/2012 | Email; Subject: FW: the MFA statutemen | | |
| 594 | 9/24/2012 | Memo; Re: Our Current Washington Strategy and Post Elections Plan | | |
| 595 | 9/28/2012 | Memo; Re: Meeting in NYC with Aleksander Kwasnieski | | |
| 596 | 10/6/2012 | Email; Subject: Memo on campaign Status | N | |
| 597 | 10/14/2012 | Email; Subject: EI MEMO | | |
| 598 | 10/27/2012 | Email chain; Subject: Re: We dragged it out of them to enhance our opportunities | | |
| 599 | 12/11/2012 | Email; Subject: Executive Summary | | |
| 600 | 12/12/2012 | Memo; Re: Opportunities with New European Ambassadors | | |
| 601 | 1/11/2013 | Document; Subject: US Consultants - Ina per AK Jan 11, 2013 | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 602 | 1/15/2013 | VY Agenda | N | |
| 603 | 1/24/2013 | Email; Subject: Do not want to bother Paul | | |
| 604 | 2/4/2013 | Memo; Subject: US Government Activity | N | |
| 605 | | [Exhibit Removed] | | |
| 606 | 2/21/2013 | Memo; Subject: Hapsburg - Update | N | |
| 607 | 2/21/2013 | Email Subject: Esche 1 dok | | |
| 608 | 3/1/2013 | Proposal; SP&C Proposal for 83 Whooping Hollow Road | N | |
| 609 | 3/5/2013 | Filename; VFY US activity report 3-1-2013 RUS.doc | | |
| 610 | 3/12/2013 | Email; Subject: Продли | | |
| 611 | 3/16/2013 | Email chain; Subject: Re: Washington Memo | | |
| 612 | 3/18/2013 | Memo; Subject: Meeting with Under Secretary Wendy Sherman | | |
| 613 | 3/21/2013 | Agenda; R. Gates Agenda | N | |
| 614 | 4/5/2013 | Memo; Subject: re PR Effort this week in Kyiv | N | |
| 615 | 4/19/2013 | Email chain; Subject: FW: IPR Strategic Communications Proposal | | |
| 616 | 4/22/2013 | Memo; Subject: US Consultants – Quarterly Report | N | |
| 617 | 4/25/2013 | Memo; Subject: re Summary of Overdue Accounts | N | |
| 618 | 5/15/2013 | Memo; re May 17 Rallies | Y | Authenticity - Undated and no foudation for recipient or whether it was ever sent |
| 619 | 5/17/2013 | Email chain; Subject: Re: Draft | | |
| 620 | 5/17/2013 | Email; Subject: Re: did you talk to SL about DFIAC? | | |
| 621 | 6/5/2013 | Email; Subject: FW: AG Briefing Book | | |
| 622 | 6/5/2013 | Email; Subject: Re: Meeting with former PM Gusenbauer re Ukraine/ change of venue | | |
| 623 | 6/21/2013 | Email; Subject: Evrei | | |
| 624 | 6/26/2013 | Email; Subject: Emailing: 130626 UKR SL memo on Durbin resolution .docx | | |
| 625 | 7/17/2013 | Email; Subject: Re: pretty darn stupic | | |
| 626 | 7/17/2013 | Email; Subject: Exclusive: How Ukraine Wooed Conservative Websites | | |
| 627 | 7/27/2013 | Email; Subject: Re: doc for your edits | | |
| 628 | 7/28/2013 | Email; Subject: Talking points for SI | | |
| 629 | 7/29/2013 | Calendar; Subject: lUNCH = PRESIDENT VFY | | |
| 630 | 9/20/2013 | Email; Subject Yiakora | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 631 | 9/25/2013 | Calendar; Subject: Breakfast - VFY | | |
| 632 | 10/4/2013 | Email; Subject: Re: Codel visit | | |
| 633 | 10/18/2013 | Calendar; Subject: VFY | | |
| 634 | 11/18/2013 | Email; Subject: небольшой документ | | |
| 635 | 12/21/2013 | Calendar; Subject: Lunch. Pres VFY | | |
| 636 | 1/24/2014 | Email; Subject: Re: Payments/Transfers | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 637 | 2/4/2014 | Calendar; Subject: President VFY | | |
| 638 | 3/19/2014 | Email; Subject: Serangon Holdings Limited | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 639 | Sep. 2014 | Ukraine OB Campaign Strategy Powerpoint | Y | Authenticity - Author unknown and lack of foundation |
| 640 | 4/22/2014 | Bill of Materials; Big Picture Solutions | N | |
| 641 | 4/28/2014 | Invoice; Big Picture Solutions #INV-114006 | N | |
| 642 | 4/29/2014 | Email; Subject: Re: Campaign TPs and Events | N | |
| 643 | 5/2/2014 | Email; Subject: Cyprus Companies | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 644 | 5/24/2014 | Email; Subject: Organization of Package of documents | Y | Authenticity - from Gates Search Warrant |
| 645 | 9/24/2014 | OB Daily Talking Points | Y | Authenticity - Author unknown, undated and lack of foundation |
| 646 | 10/7/2014 | Memo; Subject: re OB Campaign Leaflets | N | |
| 647 | 10/29/2014 | Memo; Subject: Roadmap for November-December 2014 | N | |
| 648 | 12/13/2014 | Email; Subject: con call this morning-around 800am | N | |
| 649 | 4/17/2015 | Email; Subject: Tax - Extensions | N | |
| 650 | 6/23/2015 | Document; Peranova Loan Forgiveness Letter | N | |
| 651 | 7/10/2015 | Email; Subject: Re: Contract for 1 | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 652 | 8/25/2015 | Email; Subject: RE: Contract for 1 | Y | Authenticity - from Gates Search Warrant; Hearsay |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 653 | 8/28/2015 | Email; Subject: RE: FYI | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 654 | 9/15/2015 | Email; Subject: Re: Forms | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 655 | 9/15/2015 | Email; Subject: DMP Loan | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 656 | 9/16/2015 | Email; Subject: DMP International, LLC | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 657 | 9/16/2015 | Email; Subject: Re: Loan doc? | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 658 | 9/23/2015 | Email; Subject: Media Buy | N | |
| 659 | | [Exhibit Removed] | | |
| 660 | | [Exhibit Removed] | | |
| 661 | | [Exhibit Removed] | | |
| 662 | 2/4/2016 | Email; Subject: RE: DMP Int'l Income Question | Y | Relevance - FRE 402/403; Hearsay - does not qualify as a business record or meet any other exception |
| 663 | 4/5/2016 | Email; Subject: Re: DMP International Questions | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 664 | | [Exhibit Removed] | | |
| 665 | 8/12/2016 | Email; Subject: RE: Associated Press | | |
| 666 | | [Exhibit Removed] | | |
| 667 | 9/5/2016 | Email Subject: Docs | | |
| 668 | 9/13/2016 | Email; Subject: Re: Updates-DMP | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 669 | 10/6/2016 | Email; Subject: RE: up to date? | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 670 | 10/7/2016 | Email; Subject: Lola Partners, LLC and draft gift tax returns | Y | Relevance - FRE 402/403 |
| 671 | 8/25/2016 | Email; Subject: Re: Invoice | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 672 | 2/27/2018 | UFED Report | | |
| 673 | 2/27/2018 | Email; Subject: Greetings from old friend | | |
| 674 | 2/27/2018 | Email; Subject: Re: Strategic COmmunications Report for the Minister | | |
| 675 | 4/9/2010 | Memo; Re: PrivateDinner – USG & International Institution Officials | | |
| 676 | 2012-2013 | MC Brooklyn Holdings Ledger | N | |
| 677 | 2012-2014 | KWC Tax Organizers for P. Manafort (2012-2014) | Y | Hearsay - does not qualify as a business record or meet any other exception |
| 678 | | Proposal; SP&C Home Improvement Proposal for 174 Jobs Lane | Y | Relevance - FRE 402/403 |
| 679 | | Photographs; Clothing with Alan Couture Labels | Y | Relevance - FRE 402/403 |
| 680 | | Photographs; Clothing with House of Bijan Labels | Y | Relevance - FRE 402/403 |
| 681 | | Photographs; House of Bijan Watch | Y | Relevance - FRE 402/403 |
| 682 | | Documents; J&J Oriental Rug Gallery Documents | Y | Hearsay - does not qualify as a business record or meet any other exception |
| 683 | | Contacts; P. Manafort Contact List | Y | Hearsay - does not qualify as a business record or meet any other exception |
| 684 | | First Republic Bank Account XXXXXXX6524 for DMP International | Y | Hearsay - does not qualify as a business record or meet any other exception |
| 685 | 3/24/2015 | Email; Subject OB Contract 2015 FINAL FINAL | N | |
| 686 | | Email; Subject: BVK Memo | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 687 | 5/10/2005 | Memo; Subject: First 100 Days of the Yushchenko Administration- Foundation for Lobbying Program | | |
| 688 | 3/29/2010 | Email; Subject BVK MEMO | | |
| 689 | 4/13/2010 | Guest List; Dinner IHO President Victor Yanukovych | | |
| 690 | 2/1/2013 | Document; RG TO DO | | |
| 691 | 2/24/2013 | Memo; Subject: Hapsburg Activities Update and URGENT ACTION REQUEST | | |
| 692 | 2/26/2013 | Memo; Subject: Portnov – US Visit | | |
| 693 | 3/2/2013 | Document; [Untitled] | | |
| 694 | 3/16/2013 | Memo; Subject: RP Trip to Washington | | |
| 695 | 3/23/2013 | Memo; Subject: US Consultants Activity – Weekly Update | | |
| 696 | 4/7/2013 | Memo; Subject: Hapsburg - April/May Plan | | |
| 697 | 4/21/2013 | Memo; Subject: US Consultants Activity – Weekly Update | | |
| 698 | 4/25/2013 | Memo; Subject: Communications Strategy on Intellectual Property Rights Issue | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 699 | 4/25/2013 | Memo; Subject: Summary of Accounts Overdue | | |
| 700 | 5/7/2013 | Schedule; Sergeiy Kluyev | | |
| 701 | 5/8/2013 | Schedule; Leonid Kozhara | | |
| 702 | 5/8/2013 | Schedule; Sergeiy Kluyev | | |
| 703 | 5/8/2013 | Meeting Summaries; Sergeiy Kluyev | | |
| 704 | 5/13/2013 | Meeting Summaries; Leonid Kozhara | | |
| 705 | 5/14/2013 | Memo; Subject: Washington, DC Visits – Kozhara and Kluyev | | |
| 706 | 6/9/2013 | Memo; AG Trip Report | | |
| 707 | 6/17/2013 | Memo; Subject: Ledger Update | | |
| 708 | 7/10/2013 | Memo; Subject: Hapsburg and US | | |
| 709 | | [Exhibit Removed] | | |
| 710 | 7/22/2014 | Memo; Subject: Wire Payments | | |
| 711 | 3/11/2015 | Email; Subject: FINAL | | |
| 712 | 4/25/2013 | Document; Kyiv Agenda, Week of April 23 | | |
| 713 | none | Outline; PJM Presentation to Weekly Campaign Management Meeting | | |
| 714 | 4/14/2007 | Memo; Subject: FARA Registration | | |
| 715 | 8/15/2016 | Email; Subject: Re: First cut | | |
| 716 | 9/24/2012 | Email; Subject: shit | | |
| 717 | 8/21/2012 | Email; Subject: Gorshenyn | | |
| 718 | 5/9/2012 | Email; Subject: RE: Contracts | | |
| 719 | 5/14/2013 | Email; Subject: Fwd: VY Memo on LK/SK trip to DC | | |
| 720 | 6/26/2013 | Memo; Subject: Durbin Resolution - S. 165 | | |
| 721 | 6/7/2013 | Email; Subject: Re: Next Klyuyev visit | | |
| 722 | 4/22/2013 | Memo; Subject: US Consultants - Quarterly Report | N | |
| 723 | | Memo; Subject: Translation expenses | Y | Authenticity - Undated and no foudation for recipient or whether it was ever sent |
| 724 | 3/23/2013 | Memo; Subject: US Consultants Activity - Weekly Update | N | |
| 725 | 5/11/2015 | Email; Subject: Updates | Y | Hearsay - FRE 802 |
| 726 | 12/20/2012 | Memo; Subject: 2012 Taxes | Y | Hearsay - FRE 802 |
| 727 | 9/25/2015 | Email; Subject: Update | Y | Relevance - FRE 402/403 |
| 728 | | Agenda; Conf call RG Saturday December 11 | N | |
| 729 | | Agenda; Rick Agenda Business | N | |
| 730 | | Gates - payments | Y | Hearsay - does not qualify as a business record or meet any other exception; Authenticy - unclear authorship |
| 731 | | Actinet BOC Account Documents | N | |
| 732 | | Actinet Hellenic Account Documents | N | |
| 733 | | Black Sea BOC Account Documents | N | |
| 734 | | Bletilla BOC Account Documents | N | |
| 735 | | Bletilla Hellenic Account Documents | N | |
| 736 | | Global Endeavour Loyal Bank Account Documents | N | |
| 737 | | Gloval Highway BOA Account Documents | N | |
| 738 | | Jeunet Loyal Bank Account Documents | N | |
| 739 | | Leviathan BOC Account Documents | N | |
| 740 | | LOAV BOC Account Documents | N | |
| 741 | | Lucicle BOC Account Documents | N | |
| 742 | | Lucicle Hellenic Statements | N | |
| 743 | | Marziola Hellenic and BOC Account Documents | N | |
| 744 | | Olivenia Hellenic and BOCC Account Documents | N | |
| 745 | | Peranova BOC Account Documents | N | |
| 746 | | Serangon BOC Account Documents | N | |
| 747 | | Yiakora BOC Account Documents | N | |
| 800 | | Certificates of Authenticity | N | |
| 801 | | Photograph; 1046 N Edgewood Street, Arlington, VA | Y | Relevance - FRE 402/403 |
| 802 | | Photograph; 29 Howard Street, New York, NY | Y | Relevance - FRE 402/403 |
| 803 | | Photograph; 377 Union Street, Brooklyn, NY | Y | Relevance - FRE 402/403 |
| 804 | | Photograph; 601 N Fairfax Street, Alexandria, VA | Y | Relevance - FRE 402/403 |
| 805 | | Photograph; 174 Jobs Lane, Bridgehampton, NY | Y | Relevance - FRE 402/403 |
| 806 | | [Potential Immunity Order] | | |
| 807 | | Email; Subject: FW Paul's tax return questions - including 3rd qtr est - due 9/16 | N | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 808 | | Email; Subject: небольш просьба | Y | Authenticity - from Gates Search Warrant; Hearsay; Email not in English |
| 809 | | Email; Subject: 2010 Extension | N | |
| 810 | | Email; Subject: Mirror Cube Films | Y | Relevance - FRE 402/403 |
| 811 | | Email; Subject: Tax planning and year end issues | N | |
| 812 | | Email; Subject: Ameriprise Statement of income 2012 | N | |
| 813 | | Email; Subject: Summary of Call Today | N | |
| 814 | | Email; Subject: LilRED | N | |
| 815 | | Email; Subject: May Payments | Y | Authenticity - from Gates Search Warrant; Hearsay - FRE 805 |
| 816 | | Email; Subject: Payments | Y | Authenticity - from Gates Search Warrant; Hearsay - FRE 805 |
| 817 | | Email; Subject: Payments | Y | Authenticity - from Gates Search Warrant; Hearsay - FRE 805 |
| 818 | | Monday Agenda - Oct 15, 2012 | Y | Authenticity - Author unknown, undated and lack of foundation |
| 819 | | P. Manafort Flight Manifests | Y | Relevance - FRE 402/403 |
| 820 | 12/24/2014 | Email; Subject: Re: Wire Today | Y | Hearsay - does not qualify as a business record or meet any other exception |
| 821 | 4/2/2014 | Email; Subject: JAM MOVE & BABY ROUGH PLAN | Y | Relevance - FRE 402/403 |
| 822 | 4/14/2014 | Email; Subject: List of furniture to move | Y | Relevance - FRE 402/403 |
| 823 | 8/16/2016 | Email; Subject: 2016 DMP P&L | Y | Authenticity - from Gates Search Warrant; Hearsay - FRE 805 |
| 824 | 3/31/2015 | Email; Subject: DMP International - Open Items | Y | Authenticity - from Gates Search Warrant; Hearsay - FRE 805 |
| 825 | 9/14/2016 | Email; Subject: Daisy | Y | Hearsay - FRE 805 |
| 826 | 1/7/2015 | Email; Subject Paul Manafort 11 E. 29th Street Rent | Y | Relevance - FRE 402/403; Authenticity - from Gates Search Warrant; Hearsay - FRE 805 |
| 827 | 5/9/2012 | Email; Subject: Results of Tymo Hospital Transfer News Story | | |
| 828 | 6/25/2012 | Email; Subject: Analysis of EPP and PACE resolutions - Creating the Fall Offensive | | |
| 829 | 9/19/2012 | Email; Subject: Re: an urgent request ON IT | | |
| 830 | 9/22/2012 | Email; Subject: Fw: promised docs | | |
| 831 | 9/25/2012 | Email; Subject: Re Final Coverage Report of Vienna Conference | | |
| 832 | 9/25/2012 | Email; Subject: Libel bil | | |
| 833 | 9/28/2012 | Email; Subject: Fw: eyes only | | |
| 834 | 10/9/2012 | Email; Subject: Re: Collection of documents to use to Promote Election Credibility and Fairness | | |
| 835 | 10/15/2012 | Email; Subject: Fw: Op Ed | | |
| 836 | 10/20/2012 | Email; Subject: PR Doc | | |
| 837 | 10/24/2012 | Email; Subject: Re: OP ED - Response to Clinton ashton | | |
| 838 | 10/24/2012 | Email; Subject: Re: Hillary Sides... | | |
| 839 | 10/25/2012 | Email; Subject: Re: Foreign Minister quotes for Wash Times URGENT | | |
| 840 | 10/26/2012 | Subject: Re: New Goal on Anti Semite stuff | | |
| 841 | 10/28/2012 | Subject: FW: Israeli MFA Statement | | |
| 842 | 10/30/2012 | Subject: Re: New York Times Op - ed: Draft 1 | | |
| 843 | 12/11/2012 | Subject: Contact List and Talking Points | | |
| 844 | 2/26/2013 | Subject: Fw: AK Update | | |
| 845 | 3/6/2013 | Subject: Re: Vlasenko matter - Final docs and Plan for Today | | |
| 846 | 4/5/2013 | Subject: Fwd: Washington Post | | |
| 847 | 4/8/2013 | Subject: Re: Statement by NSC Spokesperson Caitlin Hayden on Ukraine | | |
| 848 | 4/24/2013 | Email; Subject: Re: Interfax update - OSCE PA supports signing of EU- Ukraine Association Agreement | | |
| 849 | 4/28/2013 | Subject: Lunch confirmed and attached is revised draft dissem as requested with names black and more CPC | | |
| 850 | 5/5/2013 | Subject: Re: 830 am breakfast on May 8 with Alfred in CONFIRMED | | |
| 851 | 5/16/2013 | Subject: FW: Tymo latest news - May 15 | | |
| 852 | 5/17/2013 | Subject: DC Notes | | |
| 853 | 5/17/2013 | Subject: as requested for PJM | | |
| 854 | 6/14/2013 | Email; Subject: FW: Smith - Article | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 855 | | [Exhibit Removed] | | |
| 856 | 7/2/2013 | Subject: FW: Yanukovych, presidents of Visegrad Four to meet in Wisla on<br>July 2-3, says Komorowski's press service | | |
| 857 | 7/14/2013 | Subject: Re: Fule confident that the AA with Ukraine will get signed at the<br>Vilnius summit | | |
| 858 | 8/16/2013 | Subject: Re: Media Strategy for September | | |
| 859 | 8/21/2013 | Email; Subject: Re: Chicago TPs | | |
| 860 | 9/6/2013 | Email; Subject: [FWD: FW: Ukraine's Supreme Court not to consider<br>Tymoschenko's appeal against her sentence in 'gas case'] | | |
| 861 | 9/9/2013 | Email; Subject: Re: Media Strategy for September - THEME to build on in<br>Europe, US, & Ukr | | |
| 862 | 9/18/2013 | Email; Subject: Fwd: Exxon | | |
| 863 | 10/2/2013 | Email; Subject: FW: Popesku: PACE deputies hail reforms in Ukraine on road<br>to signing Association Agreement with EU | | |
| 864 | 10/10/2013 | Email; Subject: FWD: EP Foreign Affairs Committee approved AA with<br>Ukraine | | |
| 865 | 11/5/2013 | Email; Subject: Re: CONFIDENTIAL [FWD: FW: Government signs deal with<br>Chevron Corp. to develop shale gas in western Ukraine] | | |
| 866 | 11/6/2013 | Email; Subject: FW: Government signs deal with Chevron Corp. to develop<br>shale gas in western Ukraine | | |
| 867 | 11/12/2013 | Email; Subject: Re: Raising the stakes of a Russian strangulation of Ukraine's<br>economy | | |
| 868 | 12/16/2013 | Email; Subject: Re: PACE and SMD elections | | |
| 869 | 12/29/2013 | Email; Subject: FW: Rada released EuroMaiden protesters | | |
| 900 | 4/16/1981 | Form; Short Form Registration #3226 Paul Manafort | | |
| 901 | 9/30/1982 | Form; Short Form Registration #3415 Paul Manafort | | |
| 902 | 10/5/1982 | Form; Registration No. 3415 Black, Manafort & Stone, Inc. | | |
| 903 | 6/1/1984 | Section 5 Inspection file, Registration #3600, Black, Manafort and Stone Public Affairs | | |
| 904 | 6/1/1984 | Registration No. 3594 Paul J. Manafort | | |
| 905 | 6/14/1984 | Registration No. 3600 Black, Manafort and Stone Public Affairs, Inc. | | |
| 906 | 2/8/1985 | Letter; Subject: Registration No. 3600 | | |
| 907 | 5/6/1985 | Form; Short Form Registration #3600 Paul Manafort | | |
| 908 | 1/30/1986 | Form; Registration No. 3710 Black, Manafort, Stone & Atwater | | |
| 909 | 3/11/1986 | Form; Short Form Registration #3600 Paul Manafort | | |
| 910 | 7/1/1986 | Section 5 Inspection file, Registration # 3600 Black, Manafort, Stone and Kelly Public<br>Affairs Company | | |
| 911 | 7/1/1986 | Section 5 Inspection file, Registration #<br>3594, Paul J. Manafort | | |
| 912 | 7/1/1986 | Section 5 Inspection file, Registration # 3415, Black, Manafort, Stone and Atwater | | |
| 913 | 7/1/1986 | Section 5 Inspection file, Registration # 3710, Black, Manafort, Stone and Atwater | | |
| 914 | 12/22/1987 | Letter; [No Subject] to James Rocap | | |
| 915 | 4/16/1997 | Form; Registration #5173 Paul Manafort | | |
| 916 | 3/2/1998 | Form; Short Form Registration #5240 Paul Manafort | | |
| 917 | 9/13/2016 | Letter; Subject: Re: Possible Obligation to Register Pursuant to the Foreign Agents Registration Act | | |
| 918 | 9/13/2016 | Letter; Subject: Re: Possible Obligation to Register Pursuant to the Foreign Agents<br>Registration Act (FL) | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 919 | 9/13/2016 | Letter; Subject: Re: Possible Obligation to Register Pursuant to the Foreign Agents Registration Act (VA) | | |
| 920 | 9/13/2016 | Letter; Subject: Re: Paul J. Manafort, Jr. and DMP International, LLC - Possible Obligation to Register Pursuant to the Foreign Agents Registration Act | | |
| 921 | | [Exhibit Removed] | | |
| 922 | | [Exhibit Removed] | | |
| 923 | | [Exhibit Removed] | | |
| 924 | | [Exhibit Removed] | | |
| 925 | | [Exhibit Removed] | | |
| 926 | 6/27/2017 | FARA Registration; DMP International, LLC (#6440) | N | |
| 927 | 7/18/2018 | Certificate of Authenticity; DMP International FARA Filing | N | |
| 928 | | [Exhibit Removed] | | |
| 929 | 11/23/2016; 2/10/17 | Certified Letters: (1) Subject: Re: September 13, 2016 Letters to DMP International, LLC; Paul J. Manafort, Jr.; and Richard W. Gates; and (2) Subject: Re: Letters to DMP International, LLC; Paul J. Manafort, Jr.; and Richard W. Gates | | |
| 930 | 10/18/2016 | Letter; Subject: Re: Inquiry Regarding Possible Obligation to Register Pursuant to the Foreign Agents Registration Act | | |
| 931 | 1/30/2008 | Short-Form Registration Statement Pursuant to the Foreign Agents Registration Act of 1938; Christopher Deri | | |
| 932 | 4/22/2008 | Short-Form Registration Statement Pursuant to the Foreign Agents Registration Act of 1938; Christopher Deri | | |
| 933 | 7/25/2008 | Amendment to Registration Statement Pursuant to the Foreign Agents Registration Act of 1938; Daniel J. Edelman, Inc. | | |
| 934 | 7/25/2008 | Exhibits A and B to Registration Statement; Daniel J. Edelman, Inc. | | |
| 935 | 1/21/1987 | Letter; Subject: Registration No. 3600, 3415, and 3710 | | |
| 936 | 5/29/1987 | Letter; Subject: Paul J. Manafort Registration No. 3594 | | |
| 937 | 10/23/1986 | Inspection Report Summary Registration #3710 | | |
| 938 | 12/3/1986 | Inspection Report Summary Registration #3415 | | |
| 939 | 12/3/1986 | Inspection Report Summary | | |
| 940 | 5/14/1987 | Inspection Report Summary Registration #3594 | | |
| 941 | 2/23/1986 | FARA Registration Statement; Paul Manafort Reg. #3594 | | |
| 942 | 2/23/1986 | FARA Registration Short Form; Paul Manafort Reg. #3594 | | |
| 943 | 2/23/1986 | FARA Registration Supplemental Statemen | | |
| 944 | 2/23/1986 | FARA Registration Amendment to Registration Statement; Paul Manafort Reg. #3594 | | |
| 945 | 7/3/1985 | FARA Registration Supplemental Statement Reg. #3594 | | |
| 946 | 2/3/1986 | FARA Registration Supplemental Statement Reg. #3594 | | |
| 947 | 3/5/1985 | FARA Registration Amendment to Registration Statement; Paul Manafort Reg. #3594 | | |
| 948 | 3/19/1985 | FARA Registration Short Form; Paul Manafort Reg. #3594 | | |
| 949 | 6/26/1986 | Amendment to Registration Form; Paul Manafort; #3594 | | |
| 950 | 7/7/1986 | Supplemental Statement; Paul Manafort; #3594 | | |
| 951 | 1/6/1987 | Supplemental Statement; Paul Manafort; #3594 | | |
| 952 | 9/24/1987 | Amendment to Registration Form; Paul Manafort; #3594; for 6/4/86 | | |
| 953 | 9/24/1987 | Amendment to Registration Form; Paul Manafort; #3594; for 12/4/85 | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 954 | 9/24/1987 | Amendment to Registration Form; Paul Manafort; #3594; for 6/4/85 | | |
| 1000 | 11/7/2016 - 8/11/2017 | Billing records Akin Gump | | |
| 1001 | | [Exhibit Removed] | | |
| 1002 | | [Exhibit Removed] | | |
| 1003 | | [Exhibit Removed] | | |
| 1004 | | [Exhibit Removed] | | |
| 1005 | | [Exhibit Removed] | | |
| 1006 | | [Exhibit Removed] | | |
| 1007 | | [Exhibit Removed] | | |
| 1008 | | [Exhibit Removed] | | |
| 1009 | | [Exhibit Removed] | | |
| 1010 | | [Exhibit Removed] | | |
| 1011 | | [Exhibit Removed] | | |
| 1012 | | [Exhibit Removed] | | |
| 1013 | | [Exhibit Removed] | | |
| 1014 | | [Exhibit Removed] | | |
| 1015 | | [Exhibit Removed] | | |
| 1016 | | [Exhibit Removed] | | |
| 1017 | 5/11/2007 | Email; Subject: Ukraine Proposal | | |
| 1018 | 5/31/2007 | Email; Subject: WSJ story on Yanukovich | | |
| 1019 | 5/31/2007 | Email; Subject: FW: SOW | | |
| 1020 | 6/6/2007 | Email; Subject: RE: Speak this Week | | |
| 1021 | 6/6/2007 | Email; Subject: Four Month Communication Workplan- Draft 6-6-07 (am) | | |
| 1022 | 6/6/2007 | Email; Subject: Master Narrative v1 | | |
| 1023 | 6/7/2007 | Email; Subject: RE: FYI | | |
| 1024 | 6/7/2007 | Memo; Subject: Re: Proposed Issue Platforms | | |
| 1025 | 6/8/2007 | Email; Subject: Ukraine 6/6 mtg notes | | |
| 1026 | 6/9/2007 | Email; Subject: FW: EU Report | | |
| 1027 | 6/14/2007 | Email; Subject: Ukraine Meeting Notes | | |
| 1028 | 1/30/2008 | Exhibits A and B to FARA Registration; Daniel J. Edelman, Inc. | | |
| 1029 | 6/15/2011 | Email; Subject: Re: STRASBOURG FBC strategy and deliverables, god faith basis, and meeting June 21st | Y | Hearsay (FRE 802) |
| 1030 | 6/7/2011 | Email; Subject: RE: Strasbourg Planning | Y | Relevance (FRE 402 and 403) |
| 1031 | 6/16/2011 | Email; Subject: Re: STRASBOURG FBC strategy and deliverables, god faith basis, and meeting June 21st | N | |
| 1032 | 6/26/2011 | Email; Subject: Fwd: Conf Call | Y | Relevance (FRE 402 and 403) |
| 1033 | 6/30/2011 | Email; Subject: RE: from Sergiy Lovochkin | N | |
| 1034 | 7/1/2011 | Email; Subject: Fw: FBC Proposal Version 2- Comments | N | |
| 1035 | 7/1/2011 | Email; Subject: Ukraine contract | N | |
| 1036 | 7/8/2011 | CONTRACT FOR THE PROVISION OF A STRATEGIC COMMUNCIATIONS CAMPAIGN FOR 8 JULY 2011 - 7 JANUARY 2011 BETWEEN NAATHAN CONSULTING (BVI) LTD […] AND HADRIA VENTURES LTD | N | |
| 1037 | 7/10/2011 | Email; Subject: Fwd: soft copy with same password | N | |
| 1038 | 7/10/2011 | Email; Subject: Fwd: New email | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) |
| 1039 | 7/11/2011 | Email; Subject: RE: Follow up | Y | Relevance (FRE 402 and 403) |
| 1040 | 7/16/2011 | Email; Subject: Re: On the roadmap | Y | Hearsay (FRE 802) |
| 1041 | 7/17/2011 | Email; Subject: Re: Have now check and ascertained that Oleg asked my team to send materials to him. | Y | Relevance (FRE 402 and 403) |
| 1042 | 7/17/2011 | Email; Subject: We have a problem | Y | Relevance (FRE 402 and 403) |
| 1043 | 7/17/2011 | Email; Subject: Fwd: Ukraine Media Coverage | Y | Relevance (FRE 402 and 403) |
| 1044 | 7/17/2011 | Email; Subject: Re: We have a problem | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) |
| 1045 | | [Exhibit Removed] | | |
| 1046 | 7/20/2011 | Email; Subject: RE: An open letter to Yanukovych: Mr. President, time to stop digging yourself into a hole | N | |
| 1047 | 7/21/2011 | Email; Subject: contract | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) |
| 1048 | 7/21/2011 | Email; Subject: Fwd: contract | N | |
| 1049 | 7/23/2011 | Email; Subject: Re: Blogosphere | N | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1050 | 7/25/2011 | Email; Subject: [unknown]; Attachments: UKR Indep Day Memo 220711FINAL.docx | N | |
| 1051 | 7/25/2011 | Email; Subject: Action Items from Conf Call July 25 | N | |
| 1052 | 7/25/2011 | Email; Subject: Re: Ukraine blog live | N | |
| 1053 | 7/27/2011 | Email; Subject: FW: IRI tells US Congress freedom in Ukraine Odeteriorating1 under Yanukovych | Y | **Relevance (FRE 402 and 403)** |
| 1054 | 7/29/2011 | Email; Subject: FW: International criticism of Tymoshenko trial grows as TV coverage ends | Y | **Relevance (FRE 402 and 403)** |
| 1055 | 7/29/2011 | Email; Subject: Fwd: European all-or-nothing game of Yulia Tymoshenko | Y | **Relevance (FRE 402 and 403)** |
| 1056 | 8/1/2011 | Email chain; Subject: Fw: Agenda- Conf Call 8-2-11 | Y | **Relevance (FRE 402 and 403)** |
| 1057 | 8/3/2011 | Email; Subject: FW: Why Do EU Countries' Ratings Deteriorate and Ukraine's … Improve? | Y | **Non-hearsay portions are not relevant (FRE 402 and 403); Relevant portions are hearsay (FRE 802)** |
| 1058 | 8/5/2011 | Email; Subject: RE: Storyline | Y | **Hearsay (FRE 802); Relevance (FRE 402 and 403)** |
| 1059 | 8/10/2011 | Email; Subject: Re: Ukraine meeting today | Y | **Relevance (FRE 402 and 403)** |
| 1060 | 8/12/2011 | Email; Subject: Re: OpEd Draft | Y | **Hearsay (FRE 802); Relevance (FRE 402 and 403)** |
| 1061 | 8/13/2011 | Email; Subject: Re: revised op-ed | Y | **Relevance (FRE 402 and 403)** |
| 1062 | 8/15/2011 | Email; Subject: Re: revised op-ed and weekly call - ACTION ITEMS | N | |
| 1063 | 8/16/2011 | Email; Subject: Re: op-ed and press release | N | |
| 1064 | 8/19/2011 | Email; Subject: Re: Op ed status | N | |
| 1065 | 8/24/2011 | Email; Subject: Re: WSJ op-ed | N | |
| 1066 | 8/24/2011 | Email; Subject: Re: Interview | N | |
| 1067 | 8/24/2011 | Email; Subject: Re: Independence Day Coverage Report | N | |
| 1068 | 8/24/2011 | Email; Subject: Re: FINAL op-ed | N | |
| 1069 | 8/26/2011 | Email; Subject: Re: Weekly Ukraine Cal | N | |
| 1070 | 9/6/2011 | Email; Subject: Re: Ukraine Call- Action Items | Y | **Hearsay (FRE 802); Relevance (FRE 402 and 403)** |
| 1071 | 9/7/2011 | Email; Subject: RE: WSJ/FT Interview | N | |
| 1072 | 9/9/2011 | Email; Subject: Re: Heritage KG lunch | N | |
| 1073 | 9/19/2011 | Email; Subject: Re: NY Media and draft op-ed | N | |
| 1074 | 9/20/2011 | Email; Subject: Re: WSJ ed board | N | |
| 1075 | 10/12/2011 | Email; Subject: Re: Interview Opportunity- several publications | N | |
| 1076 | 10/19/2011 | Email; Subject: Re: Interview with Azarov | Y | **Certain portions are hearsay (FRE 802)** |
| 1077 | 10/25/2011 | Email; Subject: Fwd: report of activities | N | |
| 1078 | 11/20/2011 | Email; Subject: For your eyes only | N | |
| 1079 | 11/29/2011 | Email; Subject: [unknown] | N | |
| 1080 | 12/15/2011 | Email; Subject: Confidential memo, same password | N | |
| 1081 | 12/17/2011 | Email; Subject: Fw: Bloomberg and Wall Street Journal Dec 19th or later in the week FEEDBACK APPRECIATED | N | |
| 1082 | 12/23/2011 | Email; Subject: We are very pleased to share with you our latest article on Ukraine and the AA, by a "friend" in Washington | N | |
| 1083 | 1/11/2012 | Email; Subject: Re: Ukraine's foreign minister interview for Dow Jones/Wall Street Journal - JANUARY 2012 | Y | **Hearsay (FRE 802)** |
| 1084 | 1/14/2012 | Email; Subject: Down to 3 pages plus timeline please review | Y | **Relevance (FRE 402 and 403)** |
| 1085 | 1/26/2012 | Email; Subject: Re: Fw: Fwd: On freedom of press index | N | |
| 1086 | 1/27/2012 | Email; Subject: More than 100 pick ups in dissemination of press freedom rankings story | N | |
| 1087 | 2/1/2012 | Consultancy Agreement dated February 1, 2012, between Goldwing Investment PTE LTD and P.O.V. Media LTD | Y | **Relevance (FRE 402 and 403)** |
| 1088 | 2/3/2012 | Email; Subject: Fw: Agenda for next Monday's call for PM | N | |
| 1089 | 2/15/2012 | Email; Subject: not yet published | Y | **Hearsay (FRE 802)** |
| 1090 | 3/6/2012 | Email; Subject: Episodes IMPORTANT | Y | **Relevance (FRE 402 and 403)** |
| 1091 | | [Exhibit Removed] | | |
| 1092 | 3/13/2012 | Email; Subject: Re: Updates | Y | **Hearsay (FRE 802)** |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1093 | 3/27/2012 | Email; Subject: Strategic COmmunications Report for the Minister | Y | **Hearsay (FRE 802); Relevance (FRE 402 and 403)** |
| 1094 | 4/16/2012 | Email; Subject: Re: as requested | N | |
| 1095 | | [Exhibit Removed] | | |
| 1096 | 4/17/2012 | Email; Subject: slip up on cxssr | Y | **Hearsay (FRE 802); Relevance (FRE 402 and 403)** |
| 1097 | 5/7/2012 | Email; Subject: Re: can we coordinate when paul is going to be in kyiv next week | Y | **Relevance (FRE 402 and 403)** |
| 1098 | 5/9/2012 | Email; Subject: Could you help with two rooms for may 15? | Y | **Relevance (FRE 402 and 403)** |
| 1099 | 5/17/2012 | Email; Subject: US visit | Y | **Hearsay (FRE 802)** |
| 1100 | 5/29/2012 | Email; Subject: Re: the other thing that i know you are handling | Y | **Hearsay (FRE 802)** |
| 1101 | 6/10/2012 | Memo; Subject: Revised Network Idea for 2012 Involving Third-Party Champions on Ukraine Electoral and Economic Reforms | Y | **Hearsay (FRE 802)** |
| 1102 | 6/13/2012 | Email; Subject: Re: Summary Repor | N | |
| 1103 | 6/20/2012 | Email; Subject: Monthly Activity Repor | Y | **Hearsay (FRE 802)** |
| 1104 | 6/22/2012 | Email; Subject: Ukraine's OSCE Chairmanship news story-Dissemination Results | Y | **Hearsay (FRE 802)** |
| 1105 | 6/27/2012 | Email; Subject: Kissinger endorses Ukraine's EU membership news story - Dissemination Results | Y | **Hearsay (FRE 802)** |
| 1106 | 7/10/2012 | Email; Subject: Khoroshkovskiy US Trip | Y | **Hearsay (FRE 802)** |
| 1107 | 7/11/2012 | Email; Subject: Re: Summary of Skype With Vasyl and Olena, and action plan | N | |
| 1108 | 7/12/2012 | Email; Subject: Fw: VK's draft op ec | Y | **Hearsay (FRE 802)** |
| 1109 | 7/12/2012 | Email; Subject: Fw: VK's draft op ec | Y | **Hearsay (FRE 802)** |
| 1110 | 7/12/2012 | Email; Subject: op ed outline for karan | Y | **Hearsay (FRE 802)** |
| 1111 | 7/17/2012 | Email; Subject: VK interviews | N | |
| 1112 | 7/17/2012 | Email; Subject: Re: Contributors for CXSSR | Y | **Hearsay (FRE 802)** |
| 1113 | 7/17/2012 | Email; Subject: Op ed for us to place in USA for VK | Y | **Hearsay (FRE 802)** |
| 1114 | 7/20/2012 | Email; Subject: Re: FW: Op ed for us to place in USA for VK | Y | **Hearsay (FRE 802)** |
| 1115 | 7/20/2012 | Email; Subject: VK article for placemen | N | |
| 1116 | 7/25/2012 | Email; Subject: Re: Op Ed for us to place in USA for VK | Y | **Hearsay (FRE 802)** |
| 1117 | 7/27/2012 | Email; Subject: Hand-Over List | Y | **Hearsay (FRE 802)** |
| 1118 | 7/27/2012 | Email; Subject: Re: VK Washington press | N | |
| 1119 | 7/27/2012 | Email; Subject: Re: Kindly advice when you send VK info | N | |
| 1120 | 7/27/2012 | Email; Subject: Re: What's on Weekly Repor | Y | **Hearsay (FRE 802)** |
| 1121 | 7/27/2012 | Email; Subject: Re: Op Ed for us to place in USA for VK | Y | **Hearsay (FRE 802)** |
| 1122 | 7/29/2012 | Email; Subject: July 31 op ed and interview | N | |
| 1123 | 7/29/2012 | Email; Subject: Re: Contact persor | N | |
| 1124 | 7/30/2012 | Email; Subject: Re: op ed | N | |
| 1125 | 7/30/2012 | Email; Subject: Re: op ed and intervies, dc 31 july | Y | **Hearsay (FRE 802)** |
| 1126 | 7/30/2012 | Email; Subject: Even better | Y | **Hearsay (FRE 802)** |
| 1127 | 7/30/2012 | Email; Subject: Re: it is nearly 3 am and I need to sleep 3 hours | N | |
| 1128 | 7/30/2012 | Email; Subject: OpEd | N | |
| 1129 | 7/30/2012 | Email; Subject: rick, very terse | Y | **Hearsay (FRE 802)** |
| 1130 | 7/30/2012 | Email; Subject: Re: op ed and intervies, dc 31 july | Y | **Hearsay (FRE 802)** |
| 1131 | 7/31/2012 | Email; Subject: Re: Op ed and interviews | N | |
| 1132 | 7/31/2012 | Email; Subject: Re: VK - Updates | N | |
| 1133 | 7/31/2012 | Email; Subject: OpEd | N | |
| 1134 | 7/31/2012 | Email; Subject: Re: OP ED, Interview schedule, Addresses, CONTACT details | Y | **Hearsay (FRE 802)** |
| 1135 | | [Exhibit Removed] | | |
| 1136 | 7/31/2012 | Schedule; Media Interviews- Schedule | Y | **Authenticity (FRE 901)** |
| 1137 | 7/31/2012 | Email; Subject: Fw: Op ed and interviews | Y | **Relevance (FRE 402 and 403) (duplicative of Ex. 1131)** |
| 1138 | | [Exhibit Removed] | | |
| 1139 | 8/1/2012 | Email; Subject: Re: fyi | Y | **Hearsay (FRE 802)** |
| 1140 | 8/3/2012 | Email; Subject: Tymoshenko Portal news story- first results of the dissemination | Y | **Hearsay (FRE 802)** |
| 1141 | 8/3/2012 | Email; Subject: Re: | N | |
| 1142 | 8/5/2012 | Email; Subject: Habsburg Empire | N | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1143 | 8/6/2012 | Email; Subject: Hndover agf to do giornalino, chapters, thank bulent, aug 27 speak to ilaria, sept 2 prvt jet, rick for contracts, alfred for bank acct, chrck on chsllisn payments monday or tuesday with gt, inform bank and send funds to uk and to lucca and to bergamo | Y | Hearsay (FRE 802) |
| 1144 | 8/7/2012 | Email; Subject: for your eyes only | Y | Hearsay (FRE 802) |
| 1145 | 8/8/2012 | Email; Subject: Fwd: per Paul's reques | Y | Hearsay (FRE 802) |
| 1146 | 8/10/2012 | Email; Subject: Re: RG account | Y | Hearsay (FRE 802) |
| 1147 | 8/13/2012 | Marziola/Gusenbauer Consultancy Agreement | N | |
| 1148 | 8/13/2012 | Email; Subject: please read and reply with word doc encrypted | N | |
| 1149 | 8/21/2012 | Email; Subject: URGENT ALFRED TO ALAN | Y | Hearsay (FRE 802) |
| 1150 | 8/22/2012 | Email; Subject: Fw: About New York | Y | Hearsay (FRE 802) |
| 1151 | 8/22/2012 | Email; Subject: WG: Contract | N | |
| 1152 | 8/22/2012 | Email; Subject: Re: About New York | Y | Relevance (FRE 402 and 403) |
| 1153 | 8/23/2012 | Email; Subject: we need to do a one pager on Urso | Y | Relevance (FRE 402 and 403) |
| 1154 | 8/23/2012 | Email; Subject: Re: Daughter of Pavlor Movchan from Tymo party has contacted us | N | |
| 1155 | 8/28/2012 | Email; Subject: In Addition | N | |
| 1156 | 8/31/2012 | Email; Subject: Re: EO payment | N | |
| 1157 | 9/1/2012 | Email; Subject: Alfred | Y | Hearsay (FRE 802) |
| 1158 | 9/5/2012 | Email; Subject: CXSSR | Y | Hearsay (FRE 802) |
| 1159 | 9/5/2012 | Email; Subject: Re: Big Opportunity: EU Probe of Gazprom Will Show Why Ukraine Suffers From Tymo's 2009 Crime | Y | Hearsay (FRE 802) |
| 1160 | 9/5/2012 | Email; Subject: Re: schulz is asking Sasha for written report for EP by oct 2nd | N | |
| 1161 | 9/5/2012 | Email; Subject: schulz is asking Sasha for written report for EP by oct 2nd | Y | Hearsay (FRE 802) |
| 1162 | 9/5/2012 | Email; Subject: Re: schulz is asking Sasha for written report for EP by oct 2nd | Y | Hearsay (FRE 802) |
| 1163 | 9/7/2012 | Email; Subject: Fw: WG: urgen | N | |
| 1164 | 9/7/2012 | Email; Subject: Attached | N | |
| 1165 | 9/16/2012 | Email; Subject: Re: Paris is already 90% confirmed for Nov 12th at very prestigious institute! | N | |
| 1166 | 9/17/2012 | Email; Subject: Re: KiG Vienna interviews, Inna site, and beyond… | Y | Hearsay (FRE 802) |
| 1167 | 9/17/2012 | Email; Subject: Re: KiG Vienna interviews, Inna site, and beyond… | Y | Hearsay (FRE 802) |
| 1168 | 9/17/2012 | Email; Subject: RE:  Eck and me to talk to charles and GT about implementing below | Y | Hearsay (FRE 802) |
| 1169 | 9/17/2012 | Email; Subject: Fw: very urgen | Y | Hearsay (FRE 802) |
| 1170 | 9/18/2012 | Email; Subject: Re: Contact details | Y | Hearsay (FRE 802) |
| 1171 | 9/18/2012 | Email; Subject: Contact details | Y | Hearsay (FRE 802) |
| 1172 | 9/19/2012 | Email; Subject: Fwd: an urgent reques | Y | Hearsay (FRE 802) |
| 1173 | 9/19/2012 | Email; Subject: i have been told that Sash | Y | Hearsay (FRE 802) |
| 1174 | 9/19/2012 | Email; Subject: am working on USA matte | Y | Hearsay (FRE 802) |
| 1175 | 9/19/2012 | Email; Subject: i have been told AK already spoke to the Senator | Y | Hearsay (FRE 802) |
| 1176 | 9/19/2012 | Email; Subject: Re: eckart says resolution already was voted? | N | |
| 1177 | | [Exhibit Removed] | | |
| 1178 | 9/28/2012 | Email; Subject: RICK GATES on COnference call today | N | |
| 1179 | 9/29/2012 | Email; Subject: Re: Dial-in and Contact Info | N | |
| 1180 | 9/29/2012 | Email; Subject: Re: Dial-in and Contact Info | N | |
| 1181 | 9/29/2012 | Email; Subject: Re: weekend plar | Y | Hearsay (FRE 802) |
| 1182 | 9/30/2012 | Email; Subject: please review this and call me | Y | Hearsay (FRE 802) |
| 1183 | 9/30/2012 | Email; Subject: Re: weekend plar | Y | Hearsay (FRE 802) |
| 1184 | 9/30/2012 | Email; Subject: invoice | N | |
| 1185 | 9/30/2012 | Email; Subject: Fw: nice copy | N | |
| 1186 | 10/1/2012 | Email; Subject: Re: news story for dissemination monday morning at 9 am London time..but check with Eckart first | Y | Hearsay (FRE 802) |
| 1187 | 10/3/2012 | Email; Subject: Re: Tymoshenko party supports crack down on gays? | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) (duplicative of Ex. 1188) |
| 1188 | 10/3/2012 | Email; Subject: ALARM | Y | Hearsay (FRE 802) |
| 1189 | 10/3/2012 | Email; Subject: Re: ALARM | Y | Hearsay (FRE 802) |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 1190 | 10/8/2012 | Email; Subject: Activity Report | Y | **Hearsay (FRE 802)** |
| 1191 | 10/9/2012 | Email; Subject: Re: Change of date to October 23rd | N | |
| 1192 | 10/9/2012 | Email; Subject: please review this evening | Y | **Hearsay (FRE 802); Relevance (FRE 402 and 403) (duplicative of Ex. 1193)** |
| 1193 | 10/9/2012 | Email; Subject: Re: please review this evening | Y | **Hearsay (FRE 802)** |
| 1194 | 10/10/2012 | Email; Subject: Kk | Y | **Hearsay (FRE 802)** |
| 1195 | 10/10/2012 | Email; Subject: Re: On Urso | Y | **Hearsay (FRE 802)** |
| 1196 | 10/12/2012 | Email; Subject: Kwas op-ed for WSJ | N | |
| 1197 | 10/12/2012 | Email; Subject: Re: EOM Report | Y | **Hearsay (FRE 802)** |
| 1198 | 10/13/2012 | Email; Subject: Media Monitoring | Y | **Hearsay (FRE 802)** |
| 1199 | 10/13/2012 | Email; Subject: Paris and London | N | |
| 1200 | 10/13/2012 | Email; Subject: Media Monitoring- final input from KK | Y | **Hearsay (FRE 802)** |
| 1201 | 10/14/2012 | Email; Subject: Alan priorities Sunday Monday | | |
| 1202 | 10/15/2012 | Email; Subject: Your approval requested soonets | | |
| 1203 | 10/17/2012 | Email; Subject: Non eu company needed for habsburg contract | | |
| 1204 | 10/17/2012 | Email; Subject: RE: Yuschenko of interest? | | |
| 1205 | 10/18/2012 | Email; Subject: Astonished | | |
| 1206 | 10/18/2012 | Email; Subject: op ed | | |
| 1207 | 10/18/2012 | Email; Subject: Re: We need to talk | | |
| 1208 | 10/19/2012 | Email; Subject: Re: News | | |
| 1209 | 10/20/2012 | Email; Subject: Re: weekly report | | |
| 1210 | 10/20/2012 | Email; Subject: ukraine media | | |
| 1211 | 10/23/2012 | Email; Subject: Re: Prodi op ed | | |
| 1212 | 10/23/2012 | Email; Subject: nouvelle versione | | |
| 1213 | 10/24/2012 | Email; Subject: RE: Final Dissemination | | |
| 1214 | 10/24/2012 | Email; Subject: FW: INVOICE FOR MR ALAN FRIEDMAN | | |
| 1215 | 10/24/2012 | Email; Subject: Re: We urgenty need non EU company contract for Afred's company, theme you committed to | | |
| 1216 | 10/26/2012 | Email; Subject: Re: Bon de commande bannière RDN | | |
| 1217 | 10/27/2012 | Email; Subject: Re: op ed and media | | |
| 1218 | 10/28/2012 | Email; Subject: you never saw this | | |
| 1219 | 10/28/2012 | Email; Subject: Re: journalist email lists when you have time | | |
| 1220 | 10/28/2012 | Email; Subject: Here you go | | |
| 1221 | 10/29/2012 | Email; Subject: Re: Bon de commande bannière RDN | | |
| 1222 | 11/1/2012 | Email; Subject: long talk with rick | | |
| 1223 | 11/2/2012 | Email; Subject: Fw: our latest news dissemination just out on CNBC | | |
| 1224 | 11/2/2012 | Email; Subject: Re: Fw: Fw: first publication | | |
| 1225 | 11/2/2012 | Email; Subject: We need to be careful | | |
| 1226 | 11/5/2012 | Email; Subject: Re: Alfred contract needed | | |
| 1227 | 11/7/2012 | Email; Subject: Contract | | |
| 1228 | 11/7/2012 | Email; Subject: Re: Clinton Queries our release | | |
| 1229 | 11/8/2012 | Email; Subject: FW: Conference on Ukraine in Paris | | |
| 1230 | 11/9/2012 | Email; Subject: Fwd: Helsinki Commission staff meeting | | |
| 1231 | 11/11/2012 | Email; Subject: we should skype Tuesday | | |
| 1232 | 11/13/2012 | Email; Subject: for discussion…the solution is to insert this into the contract | | |
| 1233 | 11/13/2012 | Email; Subject: Final agreed contract, with VAT and SUBCONTRACTING BAN removed | | |
| 1234 | 11/14/2012 | Email; Subject: Re: Alfred Expenses | | |
| 1235 | 11/14/2012 | Email; Subject: Re: i will be with my lawyers and bank advisers tomorrow | | |
| 1236 | | [Exhibit Removed] | | |
| 1237 | 11/14/2012 | Email; Subject: Contract | | |
| 1238 | 11/15/2012 | Email; Subject: Re: Are you aware of this? | | |
| 1239 | | [Exhibit Removed] | | |
| 1240 | 11/19/2012 | Email; Subject: Re: invoices expenses giannotti | | |
| 1241 | 11/20/2012 | Email; Subject: Re: AW: WG: Contract | | |
| 1242 | 11/20/2012 | Email; Subject: Re: PJM Memo | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1243 | 11/29/2012 | Email; Subject: Re: Important | | |
| 1244 | 12/5/2012 | Email; Subject: Re: CDS Reporter | | |
| 1245 | 12/7/2012 | Email; Subject: R. Monti - assignment | | |
| 1246 | 12/8/2012 | Email; Subject: Re: can cxssr and red state hold a conference in DC on Ukraine at The Crossroads | | |
| 1247 | 12/11/2012 | Email; Subject: Skadden Info | | |
| 1248 | 12/11/2012 | Email; Subject: ANSA | | |
| 1249 | 12/11/2012 | Email; Subject: report | | |
| 1250 | 12/12/2012 | Email; Subject: Re: Report | | |
| 1251 | 12/12/2012 | Email; Subject: Re: Warsaw | | |
| 1252 | 12/13/2012 | Email; Subject: Re: Tymo Coverage Reports | | |
| 1253 | 12/16/2012 | Email; Subject: Fw: U.S. lawyers from Skadden would sentence Tymoshenko for a longer period than Kireyev. BYT lost world press | | |
| 1254 | 1/9/2013 | Email; Subject: Re: how is this as a start? | | |
| 1255 | | [Exhibit Removed] | | |
| 1256 | 1/10/2013 | Email; Subject: Re: confidential rick | | |
| 1257 | 1/16/2013 | Email; Subject: RE: Briefing | | |
| 1258 | 2/20/2013 | Email; Subject: Habsburg Activity Report | | |
| 1259 | 2/23/2013 | Email; Subject: Re: talked to rick | | |
| 1260 | 2/27/2013 | Email; Subject: AK Important This Morning | | |
| 1261 | 3/1/2013 | Email; Subject: Re: Trip to the US | | |
| 1262 | 3/3/2013 | Email; Subject: RP Letter | | |
| 1263 | 3/4/2013 | Email; Subject: Re: RP Letter | | |
| 1264 | 3/4/2013 | Email; Subject: [NO SUBJECT LINE] | | |
| 1265 | 3/4/2013 | Email; Subject: Re: Letter from AK | | |
| 1266 | 3/4/2013 | Email; Subject: RP Letter | | |
| 1267 | 3/4/2013 | Email; Subject: Letter | | |
| 1268 | 3/5/2013 | Email; Subject: Prodi in Washington | | |
| 1269 | 3/5/2013 | Email; Subject: Re: Prodi in Washington | | |
| 1270 | 3/5/2013 | Email; Subject: Washington dates | | |
| 1271 | 3/5/2013 | Email; Subject: Re: RP | | |
| 1272 | 3/5/2013 | Email; Subject: Pres. Prodi | | |
| 1273 | 3/7/2013 | Email; Subject: RP Letter | | |
| 1274 | | [Exhibit Removed] | | |
| 1275 | 3/13/2013 | Email; Subject: Great First Day | | |
| 1276 | 3/22/2013 | Email; Subject: Msg from PM to Sasha | | |
| 1277 | 3/26/2013 | Email; Subject: RE: U Deliverable Report | | |
| 1278 | 5/20/2013 | Email; Subject: i am thinking we offer PJM a slot for aperson | | |
| 1279 | 1/29/2014 | Email; Subject: Re: Items | | |
| 1280 | 2/3/2014 | Email; Subject: Re: Revised OpEd | | |
| 1281 | 2/3/2014 | Email; Subject: Re: RP contact | | |
| 1282 | 2/3/2014 | Email; Subject: Oped - REVISED | | |
| 1283 | 2/4/2014 | Email; Subject: Re: Items | | |
| 1284 | 2/4/2014 | Email; Subject: FW: Oped - REVISED | | |
| 1285 | 2/4/2014 | Email; Subject: Fwd: Oped - REVISED | | |
| 1286 | 2/4/2014 | Email; Subject: Fwd: Op ed for RF | | |
| 1287 | 2/5/2014 | Email; Subject: Re: Oped - REVISED | | |
| 1288 | 2/7/2014 | Email; Subject: Re: Oped | | |
| 1289 | 2/18/2014 | Email; Subject: NYT | | |
| 1290 | 2/18/2014 | Email; Subject: Oped | | |
| 1291 | 2/20/2014 | Email; Subject: NYT Oped - RP | | |
| 1292 | 4/1/2014 | Email; Subject: Re: Speech | | |
| 1293 | 4/1/2014 | Email; Subject: Re-worked Speech | | |
| 1294 | 4/7/2014 | Email; Subject: Fwd: Chance to renew the Party of Regions is lost-Serhiy Tigipko | | |
| 1295 | | [Exhibit Removed] | | |
| 1296 | 5/27/2014 | Email; Subject: Ukraine's Richest Man Takes Aim at Pro-Russian Separatists, Calls for Unity - 327 News Dissemination Results | | |
| 1297 | | [Exhibit Removed] | | |
| 1298 | 1/12/2015 | Email; Subject: FW: I had a nice chat last week with PJM | | |
| 1299 | 2/3/2015 | Email; Subject: Re: would be nice to catch up on Tuesday | | |
| 1300 | 11/12/2016 | Email; Subject: [FWD: Congratulations from Alan Friedman Request to be first EUROPEAN NEWSPAPER INTERVIEW WITH MR TRUMP] | | |
| 1301 | 2/24/2018 | Screenshots; Text Messages | | |
| 1302 | 03/16/2014 - 04/27/2018 | Spreadsheet; Messages/Call Log | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1303 | 2/27/2018 | Email; Subject: Greetings from KYIV | | |
| 1304 | 4/4/2018 | Text Message | | |
| 1305 | | [Exhibit Removed] | | |
| 1306 | | [Exhibit Removed] | | |
| 1307 | 8/1/2012 | Memo; Subject: SA Report - Media Plan | | |
| 1308 | 9/19/2012 | Email; Subject: Re: an urgent request ON IT | | |
| 1309 | 10/23/2012 | Email; Subject: FW: Update media work-Berlin Conf | | |
| 1310 | 2/19/2013 | Email; Subject: Washington | | |
| 1311 | 2/20/2013 | Email; Subject: Wash Trip | | |
| 1312 | 2/20/2013 | Email; Subject: Re: U story for CXSSR | | |
| 1313 | 2/20/2013 | Email; Subject: Fw: Updates | | |
| 1314 | 2/21/2013 | Email; Subject: new article on CXXSR on Ukraine | | |
| 1315 | 2/22/2013 | Email; Subject: what we sent paul after i spoke to sasha | | |
| 1316 | 2/23/2013 | Email; Subject: Fw: echo chamber | | |
| 1317 | 2/23/2013 | Email; Subject: highly unter 4 augen oder 6 jetzt | | |
| 1318 | 2/25/2013 | Email; Subject: this is an alternative version as well, a bit more American | | |
| 1319 | 2/26/2013 | Email; Subject: Re: McCain | | |
| 1320 | 2/27/2013 | Email; Subject: Re: AK Question | | |
| 1321 | 2/27/2013 | Email; Subject: AK | | |
| 1322 | 2/28/2013 | Email; Subject: AK | | |
| 1323 | 3/1/2013 | Email; Subject: Re: Draft Op Ed for Hill VERSION 2 | | |
| 1324 | 3/1/2013 | Email; Subject: Re: DC Updates | | |
| 1325 | | [Exhibit Removed] | | |
| 1326 | 3/3/2013 | Email; Subject: Re: AK - Updates | | |
| 1327 | 3/5/2013 | Email; Subject: RP Notional Schedule | | |
| 1328 | 3/7/2013 | Email; Subject: RP Letter | | |
| 1329 | 3/7/2013 | Email; Subject: Carnegie Speech | | |
| 1330 | 3/8/2013 | Email; Subject: Re: RP Trip | | |
| 1331 | 3/8/2013 | Email; Subject: RP Visit to US | | |
| 1332 | | [Exhibit Removed] | | |
| 1333 | 3/10/2013 | Email; Subject: RP Schedule | | |
| 1334 | 3/10/2013 | Email; Subject: RP Oped | | |
| 1335 | 3/12/2013 | Email; Subject: Briefing Book | | |
| 1336 | 3/12/2013 | Email; Subject: Oped | | |
| 1337 | 3/13/2013 | Email; Subject: FW: R: Expedited Port Courtesis for Romano Prodi | | |
| 1338 | 3/13/2013 | Email; Subject: Re: R: Expedited Port Courtesis for Romano Prodi | | |
| 1339 | 3/13/2013 | Email; Subject: Re: Fwd: RF | | |
| 1340 | | [Exhibit Removed] | | |
| 1341 | 3/13/2013 | Email; Subject: Re: R: Expedited Port Courtesis for Romano Prodi | | |
| 1342 | 3/14/2013 | Email; Subject: Fwd: Prodi Meeting with Rep. Keating: Readout | | |
| 1343 | 3/15/2013 | Email; Subject: Washington Memo | | |
| 1344 | 3/19/2013 | Email; Subject: Re: Prodi Media | | |
| 1345 | 2/26/2018 | News Article; Business Insider; Former European leaders struggle to explain themselves after Mueller claims Paul Manafort paid them to lobby for Ukraine | | |
| 1346 | 2/28/2018 | Telegram Message | | |
| 1347 | 2/28/2018 | WhatsApp Message | | |
| 1348 | 3/6/2012 | Senay; Wehrsten; Anderson; Saunders; Wunnerlich; Huttenlocher; Williams | | |
| 1349 | 5/4/2012 | Document; Signature block Leonid Kozhara | | |
| 1350 | 5/11/2012 | Email; Subject: Confidential: Project Veritas contract | | |
| 1351 | 5/18/2012 | Email; Subject: Ukraine - what we've been up to | | |
| 1352 | 5/30/2012 | Email; Subject: Re: Ukraine engagement | | |
| 1353 | 5/30/2012 | Email; Subject: FW: Black Sea View Ltc | | |
| 1354 | 6/1/2012 | Memo; PROPOSED OUTREACH UST FOR SA LEGAL REPORT | | |
| 1355 | 6/18/2012 | Email; Subject: Re: PR | | |
| 1356 | 6/21/2012 | Email; Subject: Re: Confirmation | | |
| 1357 | 6/22/2012 | Email; Subject: FW: RAPSI.com: U.S. attorneys in ECHR under Tymoshenko case to cost Ukraine $12,5k | | |
| 1358 | 6/27/2012 | Email; Subject: Website | | |
| 1359 | 7/10/2012 | Email; Subject: Re: Asset Tracing | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 1360 | 7/17/2012 | Email; Subject: Re: Confirmation | | |
| 1361 | 7/28/2012 | Email; Subject: Re: Media Plan | | |
| 1362 | 8/5/2012 | Email; Subject: Re: Update | | |
| 1363 | 8/13/2012 | Email; Subject: Re: Call | | |
| 1364 | 8/29/2012 | Email; Subject: Re: Ukraine | | |
| 1365 | 8/30/2012 | Email; Subject: Memo for Manfort | | |
| 1366 | 9/6/2012 | Email; Subject: Call | | |
| 1367 | 9/6/2012 | Email; Subject: Re: Lunch | | |
| 1368 | 9/12/2012 | Outward Payment | | |
| 1369 | 9/12/2012 | Email; Subject: FW: MY COMMENTS | | |
| 1370 | 9/13/2012 | Email; Subject: Re: Meeting | | |
| 1371 | 9/17/2012 | Email; Subject: Re: Project Veritas | | |
| 1372 | 9/21/2012 | Email; Subject: Meeting Time | | |
| 1373 | 9/21/2012 | Email; Subject: Re: Meeting on Sunday, Sept 23 with Greg Craig in NYC | | |
| 1374 | 9/23/2012 | Email; Subject: Documents | | |
| 1375 | 9/23/2012 | Email; Subject: Re: GP final report response | | |
| 1376 | 9/25/2012 | Email; Subject: Re: Meeting and Items | | |
| 1377 | | [Exhibit Removed] | | |
| 1378 | 9/26/2012 | Email; Subject: Notes | | |
| 1379 | 9/26/2012 | Email; Subject: Updated documents | | |
| 1380 | 9/26/2012 | Email; Subject: docs | | |
| 1381 | 9/27/2012 | Email; Subject: Re: PJM Outline of Findings | | |
| 1382 | 9/28/2012 | Email; Subject: Re: Update | | |
| 1383 | 9/29/2012 | Email; Subject: Document | | |
| 1384 | 9/30/2012 | Email; Subject: Re: Document | | |
| 1385 | 9/30/2012 | Email; Subject: Wave 2 | | |
| 1386 | 10/1/2012 | Email; Subject: Re: Meeting | | |
| 1387 | 10/2/2012 | Email; Subject: Re: Master Grid | | |
| 1388 | 10/2/2012 | Email; Subject: Re: MFA Breifing Docs | | |
| 1389 | 10/2/2012 | Email; Subject: Re: FYI | | |
| 1390 | 10/2/2012 | Email; Subject: Matrix - Actions | | |
| 1391 | 10/5/2012 | Email; Subject: Re: update | | |
| 1392 | 10/8/2012 | Email; Subject: Phones | | |
| 1393 | 10/9/2012 | Email; Subject: FW: Manafort meeting notes | | |
| 1394 | 10/18/2012 | Email; Subject: Re: Rick Gates- Ukraine work | | |
| 1395 | 10/19/2012 | Email; Subject: Project Veritas Long View.docx | | |
| 1396 | 10/25/2012 | Email; Subject: Press Statements | | |
| 1397 | 11/26/2012 | Email; Subject: Re: Report | | |
| 1398 | | [Exhibit Removed] | | |
| 1399 | | [Exhibit Removed] | | |
| 1400 | 12/6/2012 | Email chain; Subject: FW: Updated Docs | | |
| 1401 | 12/6/2012 | Email; Subject: Docs | | |
| 1402 | 12/6/2012 | Email; Subject: Phase one media | | |
| 1403 | 12/10/2012 | Email chain; Subject: Re: Journalist contact details needed | | |
| 1404 | 12/11/2012 | Email; Subject: In reception | | |
| 1405 | 12/13/2012 | Email chain; Subject: Re: Report Coverage | | |
| 1406 | 12/14/2012 | Email; Subject: Please call right away | | |
| 1407 | 2/1/2013 | Email; Subject: RE: Project Veritas 2013-01-30.docx | | |
| 1408 | 1/16/2013 | Email; Subject: Re: Manafort | | |
| 1409 | 2/28/2014 | Email; Subject: RE: Ukraine | | |
| 1410 | | [Exhibit Removed] | | |
| 1411 | 1/31/2012 | Memo; Subject: Request for Congressional Update | | |
| 1412 | 2/21/2012 | Calendar; Subject: Rick Gates meeting re representing the Government of Ukraine in DC | | |
| 1413 | 4/2/2012 | Calendar; Subject: Ukraine meeting with Rick Gates | | |
| 1414 | 4/11/2012 | Calendar; Subject: Internal Ukraine mtg w Vin, Rip, McSherry, Andrew Wright (for Sam O), Lucy by phone | | |
| 1415 | 5/14/2012 | Itinerary for President Viktor A. Yushchenko | | |
| 1416 | 5/15/2012 | Calendar; Subject: Viktor A. Yushchenko meeting with Rep.Burton | | |
| 1417 | 5/21/2013 | Email; Subject: RE: AmCham- Jorge Zukoski | | |
| 1418 | | [Exhibit Removed] | | |
| 1419 | 6/11/2012 | Document; Home Page for ECFMU | | |
| 1420 | | [Exhibit Removed] | | |
| 1421 | 6/14/2012 | Calendar; Subject: Drinks with Rick Gates, Amb Motseyk, Vin/ Tony | | |
| 1422 | | [Exhibit Removed] | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 1423 | 6/22/2012 | Calendar; Subject: Accepted: Vin Weber / Joel Starr (Infoe) meeting for Ukraine | | |
| 1424 | 6/25/2012 | Calendar; Subject: Vin Weber / Brian Wanko meeting for Ukraine | | |
| 1425 | | [Exhibit Removed] | | |
| 1426 | | [Exhibit Removed] | | |
| 1427 | 8/2/2012 | Wire; Wells Fargo Wire Transfer Detail Report | | |
| 1428 | | [Exhibit Removed] | | |
| 1429 | 9/12/2012 | Calendar; Subject: Meet Rick Gates & Paul M and Borys Kolesnikov ibreakfast room of | | |
| 1430 | 10/10/2012 | Wire; Wells Fargo Wire Transfer Detail Report | | |
| 1431 | 10/18/2012 | Report; Pre-Election Outreach Project | | |
| 1432 | | [Exhibit Removed] | | |
| 1433 | 10/24/2012 | Report; Pre-Election Outreach Project | | |
| 1434 | 10/31/2012 | Chat with Lucy Claire Saunders | | |
| 1435 | 11/9/2012 | Email; Subject: RE: Call | | |
| 1436 | 11/16/2012 | Wire; Wells Fargo Wire Transfer Detail Report | | |
| 1437 | 11/16/2012 | Email; Subject: Ukraine | | |
| 1438 | 11/16/2012 | Email; Subject: RE: Invoice 201210-0206 from Mercury Public Affairs LLC | | |
| 1439 | 11/20/2012 | Calendar; Subject: Internal Ukraine Call Regarding Yefremov Visit - 11:30 EST / 10:30 Central | | |
| 1440 | 11/20/2012 | Wire; Wells Fargo Wire Transfer Detail Report | | |
| 1441 | 11/20/2012 | Calendar; Subject: Accepted: Internal Ukraine Call Regarding Yefremov Visit- 11:30 EST / 10:30 Central | | |
| 1442 | 11/27/2012 | Email; Subject: Re: Meeting with Pau | | |
| 1443 | | [Exhibit Removed] | | |
| 1444 | | [Exhibit Removed] | | |
| 1445 | 12/3/2012 | Calendar; Subject: Vin Weber and Paul Manafort to meet with Jim Kolbe at CW | | |
| 1446 | 12/3/2012 | Calendar; Subject: Vin Weber and Paul Manafort to meet with Jim Kolbe at CW | | |
| 1447 | 12/4/2012 | Calendar; Subject: Call Paul Manafort 703 623 4678 | | |
| 1448 | 12/14/2012 | Memo; Subject: Government Relations Strategy - ECFMU | | |
| 1449 | 12/17/2012 | Email; Subject: RE: 2013 | | |
| 1450 | 12/19/2012 | Email; Subject: RE: NGO Targets / Dem Senate Relationships | | |
| 1451 | 12/21/2012 | Wire; Wells Fargo Wire Transfer Detail Report | | |
| 1452 | | [Exhibit Removed] | | |
| 1453 | 1/16/2013 | Email; Subject: Re: Call; Memo; Subject: US Congressional Resolutions - H.R. 27 and H.R. 28 | | |
| 1454 | 1/21/2013 | Email; Subject: Re: Fwd: US- This Week | | |
| 1455 | 1/24/2013 | Email; Subject: RE: Meeting with Rohrabacher | | |
| 1456 | 1/29/2013 | Calendar; Subject: FW: MCW Ukraine team to meet with Lawyer Ken Gross re filings etc. | | |
| 1457 | 1/29/2013 | Calendar; Subject: Rick Gates meeting @ MCW with MCW | | |
| 1458 | 1/30/2013 | Email; Subject: RE: ECFMU - US Board Members | | |
| 1459 | 1/30/2013 | Email; Subject: FW: Congressional Update (Rick Gates) | | |
| 1460 | 1/30/2013 | Memo; Project Veritas revenue recognition | | |
| 1461 | 2/1/2013 | Email; Subject: Re: ECFMU Board Suggestions | | |
| 1462 | 10/2/2013 | Calendar; Lunch at Zaytinya (Vin Paul Rick | | |
| 1463 | 2/12/2013 | Calendar; MCW Ukraine team to meet with Lawyer - Ken Gross re filings etc | | |
| 1464 | 2/13/2013 | Email; Subject: GR for Ukraine | | |
| 1465 | 2/19/2013 | Email; Subject: Re: Deliverables | | |
| 1466 | 2/18/2013 | Email; Subject: RE: Criminal Justice Reform- Leave Behind | | |
| 1467 | 2/18/2013 | Email; Subject: RE: Criminal Justice Reform- Leave Behind | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1468 | 2/19/2013 | Calendar; Subject: Zaytinya / Paul Manafort | | |
| 1469 | 2/25/2013 | Email; Subject: Re: AK Visit to US | | |
| 1470 | 2/26/2013 | Email; Subject: RE: Carnegie Event | | |
| 1471 | 2/27/2013 | Email; Subject: RE: AK Update | | |
| | | Email; Subject: RE: Meetings | | |
| 1472 | | [Exhibit Removed] | | |
| 1473 | 3/1/2013 | Calendar; Subject: Kwasniewski Meeting with Senate Foreign Relations Minority Staff | | |
| 1474 | 3/4/2013 | Email; Subject: RE: Meeting Follow-up | | |
| 1475 | 2/11/2013 | Calendar; Subject: Accepted: Ukraine internal meeting re assignments, FARA etc | | |
| 1476 | 3/5/2013 | Email; Subject: RE: Prodi Visit | | |
| 1477 | 3/6/2013 | Email; Subject: RE: Prodi Visit | | |
| 1478 | 3/12/2013 | Email; Subject: Re: RP Schedule | | |
| 1479 | 3/13/2013 | Email; Subject: RE: RP Briefing Materials | | |
| 1480 | | [Exhibit Removed] | | |
| 1481 | 3/14/2013 | Calendar; Subject: Romano Prodi Meeting with Rep. Tom Marino (R-PA) | | |
| 1482 | 3/14/2013 | Email; Subject: FW: Manafort Weber meetings on 19th | | |
| 1483 | 3/15/2013 | Wire; Wells Fargo Wire Transfer Detail Report | | |
| 1484 | 3/18/2013 | Memo; Subject: Briefs for March 19 Meetings | | |
| 1485 | 3/18/2013 | Email; Subject: Re: Briefing Materials for Paul | | |
| 1486 | 3/19/2013 | Calendar; Subject: Dinner / Manafort, Rohrabacher & Weber/ reservation under Rehberg | | |
| 1487 | 3/19/2013 | Calendar; Subject: Ukraine meeting at NED- Nadia Diuk =Paul Manafort/ Vin Weber | | |
| 1488 | 3/19/2013 | Email; Subject: Read: Dinner / Manafort, Rohrabacher & Weber/ reservation under Rehberg | | |
| 1489 | 3/20/2013 | Email; Subject: RE: Rosie Gray at Buzzfeed | | |
| 1490 | | [Exhibit Removed] | | |
| 1491 | 4/18/2013 | Calendar; Ukraine Internal, VERY VERY IMPORTANT | | |
| 1492 | 4/19/2013 | Memo; Subject: Quarterly Update | | |
| 1493 | 4/26/2013 | Calendar; Subject: Call Rick Gates (917) 209-7176 - two things see notes | | |
| 1494 | 4/30/2013 | Calendar; Subject: FW: ECFMU Meeting with Arjun Mody (Sen. Barrasso) | | |
| 1495 | 5/2/2013 | Email; Subject: Re: Kozhara | | |
| 1496 | 5/7/2013 | Email; Subject: Re: Rep Tom Marino (R-PA) House Committee on Foreign Affairs meet and greet | | |
| 1497 | 5/8/2013 | Schedule; Meeting Schedule for Sergeiy Kluyiev | | |
| 1498 | 5/10/2013 | Calendar; Subject: Congressman Dana Rohrabacher he ask if you could give him a call Friday | | |
| 1499 | 5/12/2013 | Email; Subject: Re: Rohrbacher | | |
| 1500 | 5/22/2013 | Email; Subject: Re: Gusenbauer-Washington Visit | | |
| 1501 | 5/22/2013 | Email; Subject: Re: Gusenbauer-Washington Visit | | |
| 1502 | | [Exhibit Removed] | | |
| 1503 | 5/29/2013 | Calendar; Subject: Internal Ukraine Team | | |
| 1504 | 6/4/2013 | Calendar; Subject: UKR Meeting with Joe Pinder | | |
| 1505 | 6/4/2013 | Calendar; Subject: UKR Meeting with Gib Mullan | | |
| 1506 | 6/5/2013 | Calendar; Subject: breakfast meeting with AG /Paul Tony Rick Vin | | |
| 1507 | 6/6/2013 | Calendar; Subject: UKR Meeting with Rep. Aderholt | | |
| 1508 | 6/6/2013 | Calendar; Subject: UKR Meeting with Rep. Marino | | |
| 1509 | 6/4/2013 | Email; Subject: RE: AG Briefing Book | | |
| 1510 | 6/7/2013 | Memo; Alfred Gusenbauer, Washington, DC Visit THIS DOC IS OCTOBER 10, 2012 STATUS UPDATE - need to figure out which doc we want; if it's a 6/7/2013 doc - this isn't right. | | |
| 1511 | 6/7/2013 | Receipt; Charlie Palmer | | |
| 1512 | 6/16/2013 | Email; Subject: RE: Rosie Gray at Buzzfeed | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1513 | | [Exhibit Removed] | | |
| 1514 | 6/26/2013 | Email; Subject: RE: RP | | |
| 1515 | 6/28/2013 | Email; Subject: Re: Travel | | |
| 1516 | 7/10/2013 | Email; Subject: Durbin Res | | |
| 1517 | | [Exhibit Removed] | | |
| 1518 | 8/15/2013 | Email; Subject: RE: Reuters: Russia tightens customs rules to force Ukraine into union | | |
| 1519 | 8/22/2013 | Email; Subject: Re: Meeting | | |
| 1520 | 8/27/2013 | Email; Subject: Re: Outstanding Invoices from Mercury Public Affairs LLC | | |
| 1521 | 8/28/2013 | Email; Subject: Re: McCain | | |
| 1522 | 8/29/2013 | Email; Subject: FW: McCain | | |
| 1523 | | [Exhibit Removed] | | |
| 1524 | 9/11/2013 | Email; Subject: Re: can you verify Ukraine paid us | | |
| 1525 | | [Exhibit Removed] | | |
| 1526 | 9/25/2013 | Schedule; Subject: ECFMU Meeting with Rick Gates | | |
| 1527 | 9/25/2013 | Calendar; Subject: Accepted: HOLD-Meeting with Rick | | |
| 1528 | 10/2/2013 | Calendar; Subject: Lunch at Zaytinya (Vin Paul Rick) | | |
| 1529 | 10/9/2013 | Email; Subject: Fwd: SK Proposed Schedule | | |
| 1530 | | [Exhibit Removed] | | |
| 1531 | 11/20/2013 | Email; Subject: Fwd: request for you | | |
| 1532 | 11/26/2013 | Calendar; Subject: Mercury/Podesta call on Ukraine | | |
| 1533 | | [Exhibit Removed] | | |
| 1534 | 11/26/2013 | Email; Subject: RE: Report on Call with Rob Van de Water | | |
| 1535 | | [Exhibit Removed] | | |
| 1536 | 12/11/2013 | Email; Subject: RE: Reuters enquiry on Rosie Gray article | | |
| 1537 | | [Exhibit Removed] | | |
| 1538 | 1/24/2014 | Email; Subject: Re: Congressman Roskam | | |
| 1539 | 1/28/2014 | Calendar; Subject: Call with Rob van de Water | | |
| 1540 | 1/29/2014 | Email; Subject: Re: Where are we with wiring money | | |
| 1541 | | [Exhibit Removed] | | |
| 1542 | 2/3/2014 | Email; Subject: Re: Elena Bondarenko | | |
| 1543 | 2/10/2014 | Email; Subject: Re: Work agreement | | |
| 1544 | 1/17/2014 | Email; Subject: Fwd: McCain/Cardin Bil | | |
| 1545 | 2/18/2014 | Email; Subject: RE: Menendez | | |
| 1546 | 2/18/2014 | Email; Subject: RE: Menendez | | |
| 1547 | 2/25/2014 | Email; Subject: RE: Eli | | |
| 1548 | 3/1/2014 | Email; Subject: Still no money | | |
| 1549 | | [Exhibit Removed] | | |
| 1550 | | [Exhibit Removed] | | |
| 1551 | 4/8/2014 | Email; Subject: Wire | | |
| 1552 | 4/30/2014 | Email; Subject: Items | | |
| 1553 | 5/1/2014 | Schedule; Subject: Call with Rick Gates and Tony Podesta | | |
| 1554 | 5/6/2014 | Email; Subject: RE: | | |
| 1555 | 5/8/2014 | Email; Subject: ECFMU Termination | | |
| 1556 | 5/28/2014 | Email; Subject: RE: Call | | |
| 1557 | 5/29/2014 | Schedule; Subject: Call with Rick Gates | | |
| 1558 | 5/30/2014 | Email; Subject: RE: Memo on Ukraine | | |
| 1559 | 6/5/2014 | Email; Subject: Re: McCain | | |
| 1560 | 11/12/2014 | Calendar; Subject: Mercury/Rick Gates Meeting | | |
| 1561 | 2012-2014 | Email; Subject: RE: European center for modern Ukraine; Wire Records | | |
| 1562 | 2012-2014 | Invoices; Mercury to the European Centre for a Modern Ukraine | | |
| 1563 | 8/18/2016 | Email; Subject: Fwd: Follow-up question | | |
| 1564 | 8/19/2016 | Email; Subject: Re: So Caplin's now engaged for Podesta Attorney client privileged | | |
| 1565 | 8/20/2016 | Email; Subject: Re: one quick follow up question | | |
| 1566 | 8/23/2016 | Email; Subject: RE: Note from Vin Weber | | |
| 1567 | 5/2/2017 | Email; Subject: RE: Reporter Outreach to Hill Staff | | |
| 1568 | 4/13/2017 | Email; Subject: Re: Today's WSJ | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 1569 | 2/21/2012 | Email; Subject: Ukraine Meeting | Y | Hearsay (FRE 802) |
| 1570 | 2/21/2012 | Email; Subject: VM | Y | Hearsay (FRE 802) |
| 1571 | 3/2/2012 | Email; Subject: pricing | Y | Hearsay (FRE 802) |
| 1572 | 3/26/2012 | Calendar; Subject: Accepted: Rick Gates/Ukraine Meeting | N | |
| 1573 | 3/30/2012 | Email; Subject: Re: Ukraine | Y | Hearsay (FRE 802) |
| 1574 | 4/1/2012 | Document; Podesta Group - Client Summary April 2012 | Y | Relevance (FRE 402/403) |
| 1575 | 4/1/2012 | Email; Subject: Re: Ukraine | Y | Hearsay (FRE 802); Relevance (FRE 402/403) |
| 1576 | | [Exhibit Removed] | | |
| 1577 | 4/2/2012 | Calendar; T. Podesta; April 02, 2012 | Y | Hearsay (FRE 802); Relevance (FRE 402/403) |
| 1578 | 4/2/2012 | Email; Subject: 2012 Ukraine Draft | Y | Hearsay (FRE 802) |
| 1579 | 4/3/2012 | Email; Subject: RE: draft contract | Y | Hearsay (FRE 802) |
| 1580 | 4/4/2012 | Email; Subject: Re: ukraine followup | Y | Hearsay (FRE 802); Relevance (FRE 402/403) |
| 1581 | 4/5/2012 | Email; Subject: Ukraine Outline | Y | Hearsay (FRE 802) |
| 1582 | 4/5/2012 | Calendar; Subject: Accepted: Vin Weber/Ukraine Meeting | N | |
| 1583 | 4/9/2012 | Email; Subject: RE: Wednesday (April 11th | Y | Hearsay (FRE 802) |
| 1584 | | [Exhibit Removed] | | |
| 1585 | 4/11/2012 | Calendar; T. Podesta; April 11, 2012 | Y | Hearsay (FRE 802) |
| 1586 | 4/16/2012 | Email; Subject: RE: Ukraine | Y | Hearsay (FRE 802) |
| 1587 | 4/17/2012 | Email; Subject: Re: draft contract | Y | Hearsay (FRE 802) |
| 1588 | 4/17/2012 | Email; Subject: Contract and FARA drafts | Y | Hearsay (FRE 802) |
| 1589 | 4/18/2012 | Email; Subject: follow up | Y | Hearsay (FRE 802) |
| 1590 | | [Exhibit Removed] | | |
| 1591 | 4/20/2012 | Email; Subject: Plan | Y | Hearsay (FRE 802) |
| 1592 | 4/20/2012 | Email; Subject: Draft doc -- Ukraine | Y | Hearsay (FRE 802) |
| 1593 | 4/25/2012 | Email; Subject: quick call? | Y | Hearsay (FRE 802) |
| 1594 | 4/27/2012 | Email; Subject: Contracts | Y | Hearsay (FRE 802) |
| 1595 | 4/27/2012 | Email; Subject: FARA forms | Y | Hearsay (FRE 802) |
| 1596 | 4/27/2012 | Email; Subject: Ukraine FARA/LDA | Y | Hearsay (FRE 802) |
| 1597 | 4/27/2012 | Email; Subject: RE: Ukraine FARA/LDA | Y | Hearsay (FRE 802) |
| 1598 | 4/28/2012 | International Sector Meeting | N | |
| 1599 | 4/30/2012 | Email; Subject: Call with Mercury/Ken Gross | Y | Hearsay (FRE 802) |
| 1600 | 5/1/2012 | Email; Subject: Treatment of Former Prime Minister Yulia Tymoshenko | Y | Hearsay (FRE 802) |
| 1601 | 5/2/2012 | Email; Subject: FW: Huffington Post Calls For U.S. Action Against Ukraine | Y | Hearsay (FRE 802) |
| 1602 | 5/2/2012 | Email; Subject: Ukraine | Y | Hearsay (FRE 802) |
| 1603 | 5/2/2012 | Calendar; Subject: Conference call with Gates/Weber/Podesta.... | N | |
| 1604 | 5/2/2012 | Email; Subject: 2nd Ukraine call with | Y | Hearsay (FRE 802) |
| 1605 | 5/3/2012 | Email; Subject: registration | Y | Hearsay (FRE 802) |
| 1606 | 5/3/2012 | Email; Subject: Ukraine | Y | Hearsay (FRE 802) |
| 1607 | 5/3/2012 | Email; Subject: Final Ukraine decision | Y | Hearsay (FRE 802) |
| 1608 | 5/4/2012 | Email; Subject: Send to Rick? | Y | Hearsay (FRE 802) |
| 1609 | 5/8/2012 | Email; Subject: no contract no money no registration LDA | Y | Hearsay (FRE 802) |
| 1610 | 5/8/2012 | Email; Subject: U.S. Helsinki Commission to hold briefing on Ukraine | Y | Hearsay (FRE 802); Relevance (FRE 402/403) |
| 1611 | 5/9/2012 | Email; Subject: Contracts | Y | Hearsay (FRE 802) |
| 1612 | 5/9/2012 | Email; Subject: Meeting opportunity | Y | Hearsay (FRE 802) |
| 1613 | 5/9/2012 | Email; Subject: Meeting opportunity | Y | Hearsay (FRE 802) |
| 1614 | 5/9/2012 | Email; Subject: Strategy | Y | Hearsay (FRE 802) |
| 1615 | 5/9/2012 | Email; Subject: Documents | Y | Hearsay (FRE 802) |
| 1616 | 5/10/2012 | Email; Subject: Ukraine update | Y | Hearsay (FRE 802) |
| 1617 | 5/10/2012 | Email; Subject: Ukraine- Blinken meeting | Y | Hearsay (FRE 802) |
| 1618 | 5/10/2012 | Email; Subject: Mercury C&W meetings approved via Rick thus far | Y | Hearsay (FRE 802) |
| 1619 | 5/10/2012 | Email; Subject: Mercury C&W meetings approved via Rick thus far | Y | Hearsay (FRE 802) |
| 1620 | 5/10/2012 | Email; Subject: Blinken | Y | Hearsay (FRE 802) |
| 1621 | 5/10/2012 | Email chain; Subject: RE: NATO | Y | Hearsay (FRE 802) |
| 1622 | 5/11/2012 | Email; Subject: Meeting Request: Former Ukranian President Victor Yushchenko | Y | Hearsay (FRE 802) |
| 1623 | 5/11/2012 | Email; Subject: RE: Mercury C&W meeting approved via Rick thus far | Y | Hearsay (FRE 802) |
| 1624 | 5/15/2012 | Email; Subject: Update | Y | Hearsay (FRE 802) |
| 1625 | 5/16/2012 | Email; Subject: FW: Ukraine | Y | Hearsay (FRE 802) |
| 1626 | 5/17/2012 | Email; RE: Documents | Y | Hearsay (FRE 802) |
| 1627 | 5/17/2012 | Email; Subject: Re: Any Update | Y | Hearsay (FRE 802) |
| 1628 | 5/18/2012 | Email; Subject: MFA - Gryshchenko | Y | Hearsay (FRE 802) |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1629 | 5/18/2012 | Email; Subject: Re: fran MFA - Gyrshchencko | Y | **Hearsay (FRE 802)** |
| 1630 | 5/21/2012 | Email; Subject: RE: Ukraine | Y | **Hearsay (FRE 802; FRE 805)** |
| 1631 | 5/22/2012 | Email; Subject: RE: Signed ECFMU Contract | Y | **Hearsay (FRE 802)** |
| 1632 | 5/23/2012 | Email; Subject: Re: FARA issue | Y | **Hearsay (FRE 802)** |
| 1633 | 5/23/2012 | Email; Subject: Burton Codel | Y | **Hearsay (FRE 802)** |
| 1634 | 5/24/2012 | Email; Subject: FW: Letter re: LDA vs. FARA filing | Y | **Hearsay (FRE 802)** |
| 1635 | 5/25/2012 | Email; Subject: Re: Fwd: Any money from ukraine? | Y | **Hearsay (FRE 802)** |
| 1636 | 5/25/2012 | Email; Subject: Re: Sen. Inhofe | Y | **Hearsay (FRE 802)** |
| 1637 | 5/30/2012 | Email; Subject: money | Y | **Hearsay (FRE 802)** |
| 1638 | 5/30/2012 | Calendar; Subject: Ukraine: Inhofe amendment | Y | **Hearsay (FRE 802)** |
| 1639 | 5/30/2012 | Email; Subject: Inhofe Ukraine Amendment | Y | **Hearsay (FRE 802)** |
| 1640 | 5/30/2012 | Email; Subject: FW: Inhofe Amendment | Y | **Hearsay (FRE 802)** |
| 1641 | | [Exhibit Removed] | | |
| 1642 | 5/30/2012 | Email; Subject: Re: wire has not arrived where are we? please call me | Y | **Hearsay (FRE 802)** |
| 1643 | 5/30/2012 | Email; Subject: RE: wire | Y | **Hearsay (FRE 802)** |
| 1644 | 5/31/2012 | Email; Subject: FW: Inhofe Amendment | Y | **Hearsay (FRE 802)** |
| 1645 | 6/6/2012 | Email; Subject: Re: item for you | Y | **Hearsay (FRE 802)** |
| 1646 | 6/6/2012 | Email; Subject: RE: Website Contact Staff Form Submission | Y | **Hearsay (FRE 802)** |
| 1647 | 6/7/2012 | Email; Subject: back to the future | Y | **Hearsay (FRE 802)** |
| 1648 | | [Exhibit Removed] | | |
| 1649 | 6/8/2012 | Email; Subject: RE: Hill targets | Y | **Hearsay (FRE 802)** |
| 1650 | 6/8/2012 | Email; Subject: FW: Draft oped | Y | **Hearsay (FRE 802)** |
| 1651 | 6/11/2012 | Email; Subject: RE: Vin Weber | Y | **Hearsay (FRE 802)** |
| 1652 | 6/12/2012 | Email; Subject: FW: Ukraine call summary | Y | **Hearsay (FRE 802)** |
| 1653 | 6/13/2012 | Email; Subject: RE: Hill targets | Y | **Hearsay (FRE 802)** |
| 1654 | 6/14/2012 | Email; Subject: ecfmu | Y | **Hearsay (FRE 802)** |
| 1655 | 6/19/2012 | Email; Subject: Re: Ukraine call | Y | **Hearsay (FRE 802)** |
| 1656 | 6/24/2012 | Email; Subject: Ohendovskiy Visit- Draft Schedule | Y | **Hearsay (FRE 802)** |
| 1657 | 6/27/2012 | Email; Subject: Re: what works for us? | Y | **Hearsay (FRE 802)** |
| 1658 | 6/28/2012 | Email; Subject: sovereign contract a/r update | Y | **Hearsay (FRE 802)** |
| 1659 | 7/2/2012 | Email; Subject: Re: fyi- upcoming allies release | Y | **Hearsay (FRE 802)** |
| 1660 | | [Exhibit Removed] | | |
| 1661 | 7/4/2012 | Calendar; Subject: ECFMU Call - Re- Scheduled - Thursday 10:00 EST (9:00am Central) | N | |
| 1662 | 7/5/2012 | Email; Subject: FW: Interview request (for Leonid Kozhara) from Newsweek/Daily Beast - REQUEST for background info | Y | **Hearsay (FRE 802)** |
| 1663 | 7/8/2012 | Email; Subject: Fw: Talk | Y | **Hearsay (FRE 802)** |
| 1664 | 7/9/2012 | Email; Subject: Fw: Internal Q & A | Y | **Hearsay (FRE 802)** |
| 1665 | 7/10/2012 | Email; Subject: FW: Ukraine Update | Y | **Hearsay (FRE 802)** |
| 1666 | | [Exhibit Removed] | | |
| 1667 | | [Exhibit Removed] | | |
| 1668 | 7/11/2012 | Email; Subject: RE: Ukraine Wire | Y | **Hearsay (FRE 802)** |
| 1669 | 7/16/2012 | Email; Subject: RE: Rick Gates / Ina Kirsch | Y | **Hearsay (FRE 802)** |
| 1670 | | [Exhibit Removed] | | |
| 1671 | 7/16/2012 | Email; Subject: european centre for a modern ukraine q&a | Y | **Hearsay (FRE 802)** |
| 1672 | 7/17/2012 | Email; Subject: Ukraine meeting summary | Y | **Hearsay (FRE 802)** |
| 1673 | 7/27/2012 | Email; Subject: RE: do you have a list of all the countries that PG represents? | Y | **Hearsay (FRE 802)** |
| 1674 | 8/7/2012 | Email; Subject: Re: Synopsis of work done for ECFMU | Y | **Hearsay (FRE 802)** |
| 1675 | 8/8/2012 | Email; Subject: Update | Y | **Hearsay (FRE 802)** |
| 1676 | 8/10/2012 | Email; Subject: Question | Y | **Hearsay (FRE 802)** |
| 1677 | 8/24/2012 | Email; Subject: ECFMU Elections Strategy Document | Y | **Hearsay (FRE 802)** |
| 1678 | 8/27/2012 | Email; Subject: Fw: Dem Convention | Y | **Hearsay (FRE 802)** |
| 1679 | 8/27/2012 | Email; Subject: Re: Question | Y | **Hearsay (FRE 802)** |
| 1680 | 8/28/2012 | Email; Subject: E-MAIL ADDRESS for communication with Gorshenin Institute on topic of elections | Y | **Hearsay (FRE 802); Relevance (FRE 402/403)** |
| 1681 | 8/30/2012 | Email; Subject: RE: Democratic National Convention - Charlotte | Y | **Hearsay (FRE 802)** |
| 1682 | 8/30/2012 | Email; Subject: Re: Boris Kolisnikov | Y | **Hearsay (FRE 802)** |
| 1683 | 9/6/2012 | Email; Subject: RE: Democratic National Convention - Charlotte | Y | **Hearsay (FRE 802)** |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1684 | 9/10/2012 | Email; Subject: FW: BVK Visit | Y | **Hearsay (FRE 802)** |
| 1685 | 9/11/2012 | Agenda; Meeting Agenda - CURRENT Schedule, DPM Boris Kolisnikov | Y | **Hearsay (FRE 802)** |
| 1686 | 9/12/2012 | Email; Subject: List of critical questions surrounding topic of USA elections to be developed (DEADLINE: 13 Sept, 5 pm EST) | Y | Hearsay (FRE 802) |
| 1687 | 4/5/2012 | Email; Subject: FW: draft contract | Y | **Hearsay (FRE 802)** |
| 1688 | 9/13/2012 | Email; Subject: RE: Reminder: draft program for Lutkovskaya visit | Y | **Hearsay (FRE 802)** |
| 1689 | 9/13/2012 | Email; Subject: RE: Reminder: draft program for Lutkovskaya visit | Y | Hearsay (FRE 802) |
| 1690 | 9/14/2012 | Calendar; Subject: UKR Call to Discuss S.Res.466 | N | |
| 1691 | 9/14/2012 | Email; Subject: RE: Flagging markup next week | Y | **Hearsay (FRE 802)** |
| 1692 | 9/14/2012 | Email; Subject: FW: Flagging markup next week | Y | **Hearsay (FRE 802)** |
| 1693 | 9/17/2012 | Calendar; Subject: Ukraine Call | N | |
| 1694 | 9/17/2012 | Email; Subject: Fw: Meeting | Y | **Hearsay (FRE 802)** |
| 1695 | 9/17/2012 | Email; Subject: FW: URGENT | Y | **Hearsay (FRE 802)** |
| 1696 | 9/17/2012 | Email; Subject: RE: URGENT | Y | **Hearsay (FRE 802)** |
| 1697 | 9/17/2012 | Email; Subject: RE: Flagging markup next week | Y | **Hearsay (FRE 802)** |
| 1698 | 9/17/2012 | Email; Subject: RE: URGENT | Y | **Hearsay (FRE 802)** |
| 1699 | 9/18/2012 | Email; Subject: List of contracts | Y | **Hearsay (FRE 802)** |
| 1700 | 9/18/2012 | Email; Subject: President - Interview | Y | **Hearsay (FRE 802)** |
| 1701 | 9/19/2012 | Calendar; Subject: S Res Discussion | N | |
| 1702 | 9/19/2012 | Email; Subject: Re: Action items | | |
| 1703 | 9/19/2012 | Email; Subject: RE: URGENT | | |
| 1704 | 9/19/2012 | Email; Subject: Ukraine call/follow-up | | |
| 1705 | 9/20/2012 | Email; Subject: RE: Senate schedule | | |
| 1706 | 9/20/2012 | Email; Subject: Manchin | | |
| 1707 | | [Exhibit Removed] | | |
| 1708 | 9/20/2012 | Email; Subject: United Coal | | |
| 1709 | 9/20/2012 | Email; Subject: RE: URGENT | | |
| 1710 | | [Exhibit Removed] | | |
| 1711 | 9/21/2012 | Email; Subject: RE: Senate schedule | | |
| 1712 | 9/22/2012 | Email; Subject: Re: Call Manchin AGAIN re UKRAINE | | |
| 1713 | 9/22/2012 | Email; Subject: Re: Fwd: Europe OpEd | | |
| 1714 | 9/22/2012 | Email; Subject: Re: Who | | |
| 1715 | 9/22/2012 | Email; Subject: Fw: HOTLINE-S.RES.466: YULIA TYMOSHENKO | | |
| 1716 | | [Exhibit Removed] | | |
| 1717 | 9/22/2012 | Email; Subject: Re: Call | | |
| 1718 | 9/22/2012 | Email; Subject: Re: Manchin | | |
| 1719 | 9/22/2012 | Email; Subject: Re: Europe OpEd | | |
| 1720 | | [Exhibit Removed] | | |
| 1721 | 9/24/2012 | Email; Subject: FW: Blinken | | |
| 1722 | 9/24/2012 | Email; Subject: Fw: SL Bio | | |
| 1723 | 9/24/2012 | Email; Subject: Fwd: Europe OpEd | | |
| 1724 | 9/24/2012 | Email; Subject: Re: Items | | |
| 1725 | 9/25/2012 | Email; Subject: ECFMU welcomes new team member, Marina Macherenkova | | |
| 1726 | 9/27/2012 | Email; Subject: Fwd: Meeting Agenda | | |
| 1727 | 10/1/2012 | Email; Subject: Re: Ukraine follow-up | | |
| 1728 | 10/1/2012 | Calendar; Subject: ECFMU/Ukraine Call | | |
| 1729 | 10/2/2012 | Email; Subject: RE: Rick Gates | | |
| 1730 | 10/2/2012 | Email; Subject: Re: do we have ukraine memo? | | |
| 1731 | 10/3/2012 | Email; Subject: FW: Ukraine election Strategy | | |
| 1732 | 10/3/2012 | Email; Subject: Re: Manchin called me today | | |
| 1733 | 10/9/2012 | Spreadsheet; Podesta Group - Staff Detail - September 2012 | | |
| 1734 | 10/10/2012 | Email; Subject: Re: What's dues us from ukraine | | |
| 1735 | 10/10/2012 | Email; Subject: For Our Meeting Today | | |
| 1736 | 10/11/2012 | Email; Subject: Lutkovska and other | | |
| 1737 | 10/15/2012 | Email; Subject: RE: Ukraine | | |
| 1738 | 10/15/2012 | Email; Subject: FW: Urgent | | |
| 1739 | 10/16/2012 | Email; Subject: RE: Congressional Staff interested in Election Monitoring | | |
| 1740 | 10/16/2012 | Email; Subject: FW: Pre-election Outreach | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1741 | 10/17/2012 | Report & Letters; Pre-Election Outreach Project | | |
| 1742 | 10/17/2012 | Report; Pre-Election Outreach Project | | |
| 1743 | 10/17/2012 | Report; Pre-Election Outreach Project | | |
| 1744 | 10/18/2012 | Email; Subject: RE: Urgent | | |
| 1745 | 10/19/2012 | Email; Subject: Thank you | | |
| 1746 | 10/22/2012 | Spreadsheet; Podesta Projects | | |
| 1747 | 10/23/2012 | Email; Subject: ECFMU Newsletter | | |
| 1748 | 10/23/2012 | Email; Subject: Smith resolution | | |
| 1749 | 10/23/2012 | Email; Subject: FW: Smith resolution | | |
| 1750 | 10/24/2012 | Email; Subject: Re: OpEd | | |
| 1751 | 10/30/2012 | Email; Subject: Re: US Statement on elections | | |
| 1752 | 10/31/2012 | Email; Subject: Berman's Committee Chief of Staff | | |
| 1753 | 10/31/2012 | Email; Subject: ECFMU: Ukraine Election Newsflash - 31 October 2012 | | |
| 1754 | | [Exhibit Removed] | | |
| 1755 | 10/31/2012 | Email; Subject: ECFMU: Ukrainian Parliamentary Election, October 28 | | |
| 1756 | 11/1/2012 | Email; Subject: Re: White House - URGENT | | |
| 1757 | 11/1/2012 | Email; Subject: Re: MFA Statement | | |
| 1758 | 11/13/2012 | Email; Subject: Ukraine press/policy ideas | | |
| 1759 | 11/26/2012 | Email; Subject: Fw: Ukraine | | |
| 1760 | 11/14/2012 | Email; Subject: Re: Readout of the Vice President's Call with Ukrainian President Viktor Yanukovych | | |
| 1761 | 11/19/2012 | Memo; Subject: Post-Election Public Affairs Plan and Long Term Press Strategy | | |
| 1762 | 11/20/2012 | Email; Subject: Re: Party of Regents leader Olexandr Yefremov | | |
| 1763 | 11/29/2012 | Email; Subject: RE: Assessment | | |
| 1764 | 11/29/2012 | Email; Subject: RE: Assessment | | |
| 1765 | 11/29/2012 | Email; Subject: RE: Catching Up | | |
| 1766 | 11/29/2012 | Email; Subject: RE: Assessment | | |
| 1767 | 12/4/2012 | Email; Subject: December | | |
| 1768 | 12/5/2012 | Email; Subject: ukraine | | |
| 1769 | 12/6/2012 | Email; Subject: RE: Skadden Report | | |
| 1770 | 12/10/2012 | Email; Subject: RE: invitation: Supporting Democracy in Georgia and Ukraine, Tuesday, December 18, 12:15 p.m. | | |
| 1771 | 12/11/2012 | Email; Subject: Skadden report update | | |
| 1772 | 12/14/2012 | Email; Subject: Fw: Engage Ukraine 2013 | | |
| 1773 | 12/21/2012 | Email; Subject: RE: follow up | | |
| 1774 | 12/23/2012 | Email; Subject: FW: Google Alert- Tymoshenko | | |
| 1775 | | [Exhibit Removed] | | |
| 1776 | 1/7/2013 | Email; Subject: RE: Steve Pifer of Brookings Institute | | |
| 1777 | 1/8/2013 | Email; Subject: Steve Pifer of Brookings Institute | | |
| 1778 | 1/10/2013 | Email; Subject: Re: meeting with Ukraine DCM | | |
| 1779 | 1/17/2013 | Spreadsheet; Contact Information | | |
| 1780 | 1/31/2013 | Email; Subject: RE: DC engagement plan for the Honorable Sergei Kluyev | | |
| 1781 | 2/1/2013 | Email; Subject: Proposed Board Members for the ECFMU | | |
| 1782 | 2/6/2013 | Pre-Billing Worksheet For Invoices to be sent on February 10, 2013 | | |
| 1783 | 2/8/2013 | Email; Subject: RE: ECFMU Board | | |
| 1784 | 2/18/2013 | RE: Deliverables | | |
| 1785 | 2/18/2013 | Email; Subject: Fw: Meeting | | |
| 1786 | 2/18/2013 | Email; Subject: Re: Meeting | | |
| 1787 | 2/19/2013 | Email; Subject: Ukraine | | |
| 1788 | 3/1/2013 | Email; Subject: Re: AK Visit | | |
| 1789 | 3/3/2013 | Email; Subject: RE: Pyatt | | |
| 1790 | 3/12/2013 | Email; Subject: FW: RP Schedule | | |
| 1791 | 3/7/2013 | Email; Subject: RE: Orest and MP S. Vlasenko | | |
| 1792 | 3/11/2013 | Email; Subject: RE: Kerry Prodi meeting | | |
| 1793 | 3/14/2013 | Email; Subject: RE: Congressional Ukraine Caucus | | |
| 1794 | 3/17/2013 | Email; Subject: Re: Interviews | | |
| 1795 | 3/18/2013 | Email; Subject: RE: Sherman | | |
| 1796 | 3/18/2013 | Email; Subject: Please | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1797 | | [Exhibit Removed] | | |
| 1798 | 3/20/2013 | Email; Subject: Memo for Gates meeting | | |
| 1799 | 3/22/2013 | Email; Subject: Fw: The Next 90 Days | | |
| 1800 | 3/25/2013 | Memo; Subject: Klyuiev Visit | | |
| 1801 | 3/27/2013 | Email; Subject: Engage Ukraine Hill meeting | | |
| 1802 | 3/28/2013 | Email; Subject: RE: Outside View: Washington consultants and opaque Ukrainian government tenders | | |
| 1803 | 3/28/2013 | Email; Subject: Readout from meeting with State Department Official | | |
| 1804 | 3/28/2013 | Email chain; Subject: FW: Outside View: Washington consultants and opaque Ukrainian government tenders | | |
| 1805 | 4/6/2013 | Email; Subject: Fwd: COMPLETELY CONFIDENTIAL on Ukraine | | |
| 1806 | 4/8/2013 | Email; Subject: Strategy Document | | |
| 1807 | 4/9/2013 | Email; Subject: RE: Lutsenko-pitch-blogs-040813 | | |
| 1808 | 4/9/2013 | Email; Subject: Ukraine PR | | |
| 1809 | 4/15/2013 | Email; Subject: FW: Sergey Klyuiev's CV | | |
| 1810 | 4/19/2013 | Email; Subject: RE: Report | | |
| 1811 | 4/26/2013 | Email; Subject: Re: Schedule Update | | |
| 1812 | 4/30/2013 | Email; Subject: Ukrainian Ambassador | | |
| 1813 | 5/1/2013 | Email; Subject: RE: Ukrainian Foreign Minister Leonid Kozhara | | |
| 1814 | 5/2/2013 | Email; Subject: Re: Kozhara | | |
| 1815 | 5/6/2013 | Email; Subject: RE: Meeting request on behalf of the Foreign Minister of Ukraine | | |
| 1816 | 5/8/2013 | Email; Subject: RE: CSIS | | |
| 1817 | 5/8/2013 | Email; Subject: Ukraine op-ed | | |
| 1818 | 5/10/2013 | Email; Subject: RE: Meeting Summary | | |
| 1819 | 5/10/2013 | Email; Subject: Ukraine FM | | |
| 1820 | | [Exhibit Removed] | | |
| 1821 | 5/11/2013 | Email; Subject: Re: Deliverables | | |
| 1822 | 5/12/2013 | Email; Subject: Fwd: Follow-up | | |
| 1823 | 5/14/2013 | Email; Subject: RE: Ukraine | | |
| 1824 | 5/28/2013 | Email; Subject: Dr. Gusenbauer visit | | |
| 1825 | 5/28/2013 | Email; Subject: Centre for Modern Ukraine outstanding money | | |
| 1826 | 5/30/2013 | Email; Subject: Lunch w/Fred Turner | | |
| 1827 | 6/4/2013 | Memo; Alfred Gusenbauer, Washington, DC Visit | | |
| 1828 | 6/6/2013 | Pre-Billing Worksheet For Invoices to be sent on June 10, 2013 | | |
| 1829 | 6/6/2013 | Pre-Billing Worksheet For Invoices to be sent on August 10, 2013 | | |
| 1830 | 6/12/2013 | Email; Subject: RE: Durbin Floor Statement on Tymoschenko | | |
| 1831 | 6/18/2013 | Email; Subject: Meeting w/Sen. Durbin staff | | |
| 1832 | 6/19/2013 | Email; Subject: Re: Venice Weekend 2013 Invite List | | |
| 1833 | 6/24/2013 | Email; Subject: Re: S.R. 165 - Durbin | | |
| 1834 | 6/25/2013 | Email; Subject: Centre for a Modern Ukraine | | |
| 1835 | 6/25/2013 | Email; Subject: Re: Manchin | | |
| 1836 | 6/25/2013 | Email; Subject: Please Review | | |
| 1837 | 7/8/2013 | Email; Subject: RE: Centre for a Modern Ukraine | | |
| 1838 | 7/11/2013 | Email; Subject: RE: Rick Gates | | |
| 1839 | 7/11/2013 | Email; Subject: RE: Rick Gates request | | |
| 1840 | 7/25/2013 | Email; Subject: Re: Manchin | | |
| 1841 | 8/5/2013 | Email; Subject: FW: Ukaine update | | |
| 1842 | 8/8/2013 | Email; Subject: FW: SK Visit | | |
| 1843 | 8/8/2013 | Email; Subject: Re: SK Visit | | |
| 1844 | | [Exhibit Removed] | | |
| 1845 | | [Exhibit Removed] | | |
| 1846 | 8/27/2013 | Email; Subject: RE: Vin Weber | | |
| 1847 | | [Exhibit Removed] | | |
| 1848 | 9/4/2013 | Email; Subject: Gates | | |
| 1849 | 9/4/2013 | Email; Subject: Re: Fall Efforts | | |
| 1850 | 9/5/2013 | Pre-Billing Worksheet For Invoices to be sent on September 10, 2013 | | |
| 1851 | 9/16/2013 | Email; Subject: FW: UN GA media for VFY | | |
| 1852 | 9/25/2013 | Email; Subject: Re: Ukraine | | |
| 1853 | 9/30/2013 | Email; Subject: Re: Ukraine Update | | |
| 1854 | 10/1/2013 | Email; Subject: FW: Meeting | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 1855 | 10/7/2013 | Email; Subject: FW: Visit Sergey Kluyev | | |
| 1856 | 10/8/2013 | Email; Subject: RE: Eastern Partnership Summit resolution | | |
| 1857 | 10/9/2013 | Email; Subject: RE: Assume you've seen these | | |
| 1858 | 10/9/2013 | Email; Subject: RE: Funding for ECMFU | | |
| 1859 | 10/18/2013 | Email; Subject: Re: Kalyuzhnyy and Geller Visit | | |
| 1860 | 10/17/2013 | Email; Subject: Re: Message | | |
| 1861 | 10/23/2013 | Email; Subject: RE: Ukraine- IMF contacts | | |
| 1862 | 10/24/2013 | Email; Subject: RE: Question | | |
| 1863 | 4/25/2013 | Email; Subject: RE: Klyuiev/Wall Street Journal | | |
| 1864 | | [Exhibit Removed] | | |
| 1865 | 11/1/2013 | Email; Subject: FW: Update | | |
| 1866 | 11/11/2013 | Pre-Billing Worksheet For Invoices to be sent on November 10, 2013 | | |
| 1867 | 11/18/2013 | Email; Subject: D Res | | |
| 1868 | 11/19/2013 | Email; Subject: Proposed Kluyuiev Visit | | |
| 1869 | 11/19/2013 | Email; Subject: Memo | | |
| 1870 | 11/23/2013 | Email; Subject: Re: Readout of the Vice President's Call with Ukrainian President Viktor Yanukovych | | |
| 1871 | 12/5/2013 | Pre-Billing Worksheet For Invoices to be sent on December 10, 2013 | | |
| 1872 | 12/6/2013 | Email; Subject: Fw: Yanukovych sold Ukraine out to Putin | | |
| 1873 | 12/13/2013 | Email; Subject: RE: MBDA Internal Mtg | | |
| 1874 | 12/17/2013 | Email; Subject: Re: S.Res 319 | | |
| 1875 | 12/18/2013 | Email; Subject: SFRC business meeting | | |
| 1876 | 12/19/2013 | Email; Subject: RE: A couple of points | | |
| 1877 | 12/24/2013 | Email; Subject: Re: Transfer | | |
| 1878 | 1/8/2014 | Pre-Billing Worksheet For Invoices to be sent on January 10, 2014 | | |
| 1879 | 1/10/2014 | Email; Subject: Re: BUSINESS MEETING AND IMPLICATIONS OF THE CRISIS IN UKRAINE HEARING | | |
| 1880 | 1/17/2014 | Client Contact List | | |
| 1881 | 1/28/2014 | Email; Subject: RE: HR 447 | | |
| 1882 | 1/29/2014 | Email; Subject: Re: Negative attention due to our work in Ukraine | | |
| 1883 | 2/5/2014 | Email; Subject: FW: ECFMU Declaration/Заява Європейського Центру Сучасної України | | |
| 1884 | 2/6/2014 | Pre-Billing Worksheet For Invoices to be sent on February 10, 2014 | | |
| 1885 | 2/6/2014 | Email; Subject: Re: 'Fuck the EU,' frustrated Nuland says to Pyatt, in alleged leaked phone cal | | |
| 1886 | 2/11/2014 | Email; Subject: Re: Guest List | | |
| 1887 | 2/11/2014 | Email; Subject: Re: Guest List | | |
| 1888 | 2/18/2014 | Email; Subject: Fw: Menendez | | |
| 1889 | 2/18/2014 | Email; Subject: Menendez | | |
| 1890 | 2/18/2014 | Email; Subject: FW: Live Updates | | |
| 1891 | 2/20/2014 | Email; Subject: Re: A futile gesture? | | |
| 1892 | 2/21/2014 | Email; Subject: Fw: Where's the wire from last year | | |
| 1893 | 2/22/2014 | Email; Subject: Re: NYTimes: Ukraine's Leader Flees Palace as Protesters Widen Control | | |
| 1894 | 2/25/2014 | Email; Subject: FW: Podesta in the News Today | | |
| 1895 | 2/25/2014 | Email; Subject: Re: Did u get emails today from ina? | | |
| 1896 | 2/26/2014 | Email; Subject: Re: Podesta in the News Today | | |
| 1897 | 3/4/2014 | Email; Subject: Re: Any money from bvi ? Ukraine?? | | |
| 1898 | 3/6/2014 | Press Release; White House Press Release re Executive Order | | |
| 1899 | 3/6/2014 | Email; Subject: Re: Executive Order and Message to the Congress -- Blocking Property of Certain Persons Contributing to the Situation in Ukraine | | |
| 1900 | 3/13/2014 | Email; Subject: Fw: Received Ukraine Wire today. | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1901 | | [Exhibit Removed] | | |
| 1902 | 3/25/2014 | Email; Subject: Re: Received Ukraine Wire today. | | |
| 1903 | 3/25/2014 | Email; Subject: Re: Received Ukraine Wire today. | | |
| 1904 | 3/26/2014 | Email; Subject: Fw: Ukraine & SGR Tex | | |
| 1905 | 3/30/2014 | Email; Subject: Re: Received Ukraine Wire today. | | |
| 1906 | 4/15/2014 | Email; Subject: draft Ukraine lobbying repor | | |
| 1907 | 4/21/2014 | Email; Subject: FW: Tymc | | |
| 1908 | 5/5/2014 | Email; Subject: Fw: can you get someone to pull our loBbying rankings in 2003 to 2013 and top ten clients for each of these years | | |
| 1909 | 5/7/2014 | Email; Subject: RE: QFRs for the Ukrain HFAC hearing | | |
| 1910 | 5/7/2014 | Email; Subject: FW: Trident | | |
| 1911 | 5/7/2014 | Email; Subject: FW: Monitoring Groups | | |
| 1912 | 5/7/2014 | Email; Subject: Fw: Message to the Congress -- With respect to Russia's status under the Generalized System of Preferences | | |
| 1913 | 5/10/2014 | Email; Subject: Fw: Tridentds | | |
| 1914 | 6/26/2012 | Email; Subject: RE: woodrow wilson center contact | | |
| 1915 | 8/16/2016 | Email; Subject: Re: Questions | | |
| 1916 | 2/26/2012 | Email; Subject: Fwd: Podesta Group Proposal | | |
| 1917 | 9/19/2012 | Email; Subject: RE: Ukraine resolutior | | |
| 1918 | 2012-2014 | Schedule & Calendar; Centre for a Modern Ukraine Meetings and Calls | | |
| 1919 | Undated | Client List | | |
| 1920 | | [Exhibit Removed] | | |
| 1921 | | [Exhibit Removed] | | |
| 1922 | | [Exhibit Removed] | | |
| 1923 | | [Exhibit Removed] | | |
| 1924 | | [Exhibit Removed] | | |
| 1925 | | [Exhibit Removed] | | |
| 1926 | | [Exhibit Removed] | | |
| 1927 | | [Exhibit Removed] | | |
| 1928 | | [Exhibit Removed] | | |
| 1929 | | [Exhibit Removed] | | |
| 1930 | | [Exhibit Removed] | | |
| 1931 | | [Exhibit Removed] | | |
| 1932 | | [Exhibit Removed] | | |
| 1933 | | [Exhibit Removed] | | |
| 1934 | | [Exhibit Removed] | | |
| 1935 | 3/6/2013 | Email; Subject: Re: Prodi Visit | | |
| 1936 | 12/15/2012 | Email; Subject: Re: US State Dept - Press Briefing | | |
| 1937 | 11/19/2013 | Email; Subject: Fwd: DURBIN RESOLUTION CALLING FOR THE RELEASE OF FORMER UKRAINE PRIME MINISTER YULIA TYMOSHENKO PASSES US SENATE | | |
| 1938 | 11/19/2013 | Email; Subject: Memo | | |
| 1939 | 4/25/2013 | Email; Subject: Update | | |
| 1940 | 2/25/2014 | Email; Subject: Fwd: Contracts | | |
| 1941 | 7/5/2012 | Email; Subject: RE: Interview request (for Leonid Kozhara) from Newsweek/Daily Beast - REQUEST for background info | | |
| 1942 | 10/29/2012 | Email; Subject: FW: 10/29 Contact Reports (1 of 2) | | |
| 1943 | 10/29/2012 | Email; Subject: FW: 10/29 Contact Reports (2 of 2) | | |
| 1944 | 7/6/2012 | Email; Subject: RE: Internal Q & A | | |
| 1945 | 2/6/2014 | Calendar; Subject: ECFMU Meeting with Congressman Rohrbacher | | |
| 1946 | 2/28/2013 | Email; Subject: RE: Meetings | | |
| 1947 | 4/5/2013 | Email; Subject: Re: EU Updates | | |
| 1948 | 5/22/2011 - 11/21/2015 | Calendar of Eckart Sager | | |
| 1949 | 11/13/2012 | Email; Subject: Strategy Document | | |
| 1950 | 11/16/2011 | Email; Subject: Details | | |
| 1951 | 1/3/2012 | Memo; Subject: Phase Two of Our Strategic Communications Work, Action Plan for January to December 2012 | | |
| 1952 | 5/13/2012 | Email; Subject: RE: Ukraine's FM in DC | | |
| 1953 | 5/16/2012 | Email; Subject: Meeting | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 1954 | 5/18/2012 | Email; Subject: Re: Meeting | | |
| 1955 | 5/19/2012 | Email; Subject: Re: Meetings Monday in Washington | | |
| 1956 | 5/29/2012 | Email; Subject: Re: Call on Wellmann etc | | |
| 1957 | 10/18/2012 | Email; Subject: FW: Draft news story for dissemination tomorrow (if you agree) | | |
| 1958 | 10/23/2012 | Memo; Subject: Berlin Conference Deliverables | | |
| 1959 | 11/30/2012 | Email; Subject: Q & A material and the Briefing Process | | |
| 1960 | 1/29/2013 | Email; Subject: my yahoo not working but here is agenda for PJM | | |
| 1961 | 6/21/2007 | Email; Subject: RE: Ukraine Documents & Needs | | |
| 1962 | 4/18/2012 | Executed engagement agreement/contract between Mercury and ECFMU | | |
| 1963 | 4/18/2012 | Executed engagement agreement/contract between Podesta and ECFMU | | |
| 1964 | 8/10/2012 | Email; Subject: Question | | |
| 1965 | 2014 | Invoices; FTI to Davis Manafort & Prosecutor general Ukraine | | |
| 1966 | 2012 | FTI Wires and Accounting Records | | |
| 1967 | 2012-2014 | Invoices; Podesta Group to Rick Gates, Centre for a Modern Ukraine | | |
| 1968 | 2012-2014 | Podesta Group Accounting and Wire Records | | |
| 1969 | 6/6/2012 | Email; Subject: Ukraine update | | |
| 1970 | 6/15/2012 | Email; Subject: Strategy doc for (P)Rick Gates | | |
| 1971 | 7/12/2012 | Email; Subject: Re: Any news re Rob Mack' | | |
| 1972 | 9/26/2012 | Email; Subject: Re: Point 5 | | |
| 1973 | 9/28/2012 | Email; Subject: Re: Greg | | |
| 1974 | 11/8/2012 | Email; Subject: RE: Confidential: Ukraine Assistance | | |
| 1975 | 2012-2014 | Lobbying Disclosure Act Filings; Mercury | | |
| 1976 | 2012-2014 | Lobbying Disclosure Act Filings; Podesta Group | | |
| 2000 | 3/23/2011 | Email; Subject:  Your travel to Kyiv | | |
| 2001 | 2/20/2012 | Letter; Re: Preliminary Engagement | | |
| 2002 | 2/28/2012 | Email; Subject: FW: Anything new' | | |
| 2003 | 2/28/2012 | Email; Subject: FW: Anything new' | | |
| 2004 | 3/6/2012 | Email; Subject: Re: Retainer letter & Next Steps | | |
| 2005 | 3/22/2012 | Email; Subject: Manafort meeting tomorrow will be in the boardroom | | |
| 2006 | 3/29/2012 | Email; Subject: RE: Daily New Client 3/29/12 Ministry of Justice, Government of Ukraine | | |
| 2007 | 3/29/2012 | Email; Subject: FW: Re: | | |
| 2008 | 3/29/2012 | Email; Subject: RE: Memo to Manafort about trip to Ukraine | | |
| 2009 | 3/30/2012 | Email; Subject: FW: Memo to Paul Manafort re Ukraine Project | | |
| 2010 | 4/2/2012 | Email; Subject: FW: Tymo case docs | | |
| 2011 | 4/3/2012 | Email; Subject: RE: Report of the temporary investigative commission chaired by Inna Bogoslovaskaya | | |
| 2012 | 4/5/2012 | Memo; Subject: Projects and Plans | | |
| 2013 | 4/11/2012 | Email; Subject: FW: Tomorrow--Friday 4/6 | | |
| 2014 | 4/11/2012 | Email; Subject: RE: Kuzmin on New charges against Tymo | | |
| 2015 | 4/11/2012 | Email; Subject: Re: | | |
| 2016 | 4/12/2012 | Email; Subject: Re: the wire re Ukraine | | |
| 2017 | 4/16/2012 | Email; Subject: re Ukraine wire | | |
| 2018 | 4/17/2012 | Email; Subject: Re: FARA issues | | |
| 2019 | 4/17/2012 | Email; Subject: Re: FARA issues | | |
| 2020 | 4/18/2012 | Mercury/Clark Weinstock Lobbying Registration | | |
| 2021 | 4/25/2012 | Email; Subject: Re: conference call today with Greg Craig | | |
| 2022 | 4/30/2012 | Email; Subject: FW: PR Firms | | |
| 2023 | 4/30/2012 | Email; Subject: FW: Ukraine- Application of the Foreign Agents Registration Act of 1938 ("FARA") PROPER ATTACHMENTS | | |
| 2024 | 5/1/2012 | Email; Subject: FW: Ukraine and reputation... | | |
| 2025 | 5/3/2012 | Email; Subject: Meeting Notes: 5/2/12 | | |
| 2026 | 5/3/2012 | Email; Subject: Investigation of Tymo allegations of "beating" | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 2027 | 5/7/2012 | Email; Subject: RE: Tymo | | |
| 2028 | 5/7/2012 | Email; Subject: RE: PR Update | | |
| 2029 | 5/7/2012 | Email; Subject: RE: Ukrainian Law Experts | | |
| 2030 | 5/8/2012 | Email; Subject: RE: Documents | | |
| 2031 | 5/10/2012 | Email; Subject: FW: FTI | | |
| 2032 | 5/10/2012 | Email; Subject: FW: Re: | | |
| 2033 | 5/16/2012 | Memo; Interim Report | | |
| 2034 | 5/18/2012 | Email; Subject: Letter re: LDA vs. FARA filing | | |
| 2035 | | [Exhibit Removed] | | |
| 2036 | 5/22/2012 | Email; Subject: RE: Ukraine Heads Up | | |
| 2037 | 5/22/2012 | Email; Subject: RE: | | |
| 2038 | 5/23/2012 | Email; Subject: Points | | |
| 2039 | 5/23/2012 | Email; Subject: RE: Press statements | | |
| 2040 | 5/23/2012 | Email; Subject: RE: Press statements | | |
| 2041 | 5/24/2012 | Email; Subject: RE: Letter Agreement | | |
| 2042 | 5/24/2012 | Email; Subject: Press Release and El | | |
| 2043 | 5/24/2012 | Email; Subject: Re: Press Release and El | | |
| 2044 | 5/24/2012 | Email; Subject: FW: Statement | | |
| 2045 | 5/24/2012 | Email; Subject: RE: FTI are checking out and going home- their bosses are pulling them out | | |
| 2046 | 5/26/2012 | Email; Subject: Tymoshenko case | | |
| 2047 | 5/29/2012 | Email; Subject: Re: thanks for your help | | |
| 2048 | 5/30/2012 | Email; Subject: Fw: thanks for your help | | |
| 2049 | 6/5/2012 | Email; Subject: RE: Are you seeing Andrea Manafort today? | | |
| 2050 | 6/5/2012 | Email; Subject: Manafort Update | | |
| 2051 | 6/6/2012 | Calendar; Subject: 3:45 pm - Call with Senator Durbin re Ukraine | | |
| 2052 | 6/6/2012 | Email; Subject: getting together | | |
| 2053 | 6/6/2012 | Email; Subject: Senator Durbin is going to call you at 3:45 to talk about Ukraine | | |
| 2054 | 6/22/2012 | Email; Subject: again thank you | | |
| 2055 | 5/23/2012 | Email; Subject: Fw: Statement | | |
| 2056 | 6/25/2012 | Email; Subject: Vlasenko | | |
| 2057 | | [Exhibit Removed] | | |
| 2058 | 6/27/2012 | Email; Subject: RE: Website | | |
| 2059 | 7/2/2012 | List of Contacts; Skadden Report - July 2, 2012 | | |
| 2060 | 7/2/2012 | Email; Subject: Tymoschenko | | |
| 2061 | 7/9/2012 | Email; Subject: FTI | | |
| 2062 | 7/18/2012 | Email; Subject: Fw: Fwd: Project Veritas-Communications Strategy | | |
| 2063 | | [Exhibit Removed] | | |
| 2064 | 7/26/2012 | Email; Subject: Re: your plan in Kiev | | |
| 2065 | 7/27/2012 | Memo; Subject: SA Report - Media Plan | | |
| 2066 | 7/28/2012 | Email; Subject: Media Plan | | |
| 2067 | 8/3/2012 | Email; Subject: Manafort is seeing BG on Wednesday | | |
| 2068 | 8/7/2012 | Email; Subject: Re: Tymo report - action points and questions | | |
| 2069 | 8/9/2012 | Email; Subject: RE: Kyiv Post Editorial: Skadden Stink | | |
| 2070 | 8/15/2012 | Email; Subject: RE: Confidential Partial Translation Return (444-530A) | | |
| 2071 | 8/16/2012 | Email; Subject: RE: Meeting at 3 p.m. today | | |
| 2072 | | [Exhibit Removed] | | |
| 2073 | 8/24/2012 | Email; Subject: RE: Hello Sergiy-- Two Important Questions | | |
| 2074 | 8/27/2012 | Memo; Subject: SA Report - Media Plan | | |
| 2075 | 8/28/2012 | Email; Subject: FW: | | |
| 2076 | 8/29/2012 | Email; Subject: Tymo memo | | |
| 2077 | 8/30/2012 | Email; Subject: RE: Work Schedule to finalize report | | |
| 2078 | 8/30/2012 | Email; Subject: Re: Project 2 | | |
| 2079 | 8/30/2012 | Email; Subject: Re: Project 2 | | |
| 2080 | 9/3/2012 | Email; Subject: RE: final version of the comments | | |
| 2081 | 9/3/2012 | Email; Subject: Government comments | | |
| 2082 | 9/3/2012 | Email; Subject: final version of the comments | | |
| 2083 | 9/4/2012 | Email; Subject: FW: URGENT: Actions this week - Wrapping Up | | |
| 2084 | 9/9/2012 | Email; Subject: i need some direction | | |
| 2085 | 9/10/2012 | Email; Subject: response to last submission | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 2086 | 9/12/2012 | Email; Subject: RE: DELIVERY | | |
| 2087 | 9/17/2012 | Email; Subject: RE: Comments from OPC | | |
| 2088 | 9/17/2012 | Email; Subject: are you around to take a call | | |
| 2089 | 9/18/2012 | Email; Subject: Re: meeting today | | |
| 2090 | 9/18/2012 | Email; Subject: RE: Comments | | |
| 2091 | 9/19/2012 | Email; Subject: Call | | |
| 2092 | 9/19/2012 | Email; Subject: FW: CONCERN | | |
| 2093 | 9/20/2012 | Email; Subject: Re: Ukraine Yet Again | | |
| 2094 | 9/21/2012 | Email; Subject: FW: meeting on Sunday | | |
| 2095 | 9/23/2012 | Email; Subject: Re: Meeting tomorrow morning | | |
| 2096 | 9/24/2012 | Email; Subject: RE: Post trial detention. | | |
| 2097 | 9/25/2012 | Email; Subject: FW: Draft messaging | | |
| 2098 | 10/2/2012 | Email; Subject: Re: Ukraine | | |
| 2099 | 10/2/2012 | Email; Subject: FW: | | |
| 2100 | 10/2/2012 | Email; Subject: another set of comments | | |
| 2101 | 10/3/2012 | Email; Subject: Re: Call number for [Redacted] roundtable at 3pm: 202-296- 9312 | | |
| 2102 | 10/3/2012 | Email; Subject: Fw: Ukraine | | |
| 2103 | 10/18/2012 | Email; Subject: FW: The Report | | |
| 2104 | | [Exhibit Removed] | | |
| 2105 | 11/12/2012 | Email; Subject: RE: Delivery | | |
| 2106 | 11/28/2012 | Email; Subject: Greg's memo | | |
| 2107 | 12/6/2012 | Email; Subject: FW: Updated Docs | | |
| 2108 | 12/11/2012 | Email; Subject: Re: Ukraine | | |
| 2109 | 12/11/2012 | Email; Subject: Re: Ukraine | | |
| 2110 | 12/11/2012 | Email; Subject: FW: Greg Craig | | |
| 2111 | 12/11/2012 | Email; Subject: RE: Sanger conversation | | |
| 2112 | 12/11/2012 | Email; Subject: Re: Report on the Tymoshenko case | | |
| 2113 | 12/11/2012 | Email; Subject: Re: Report on the Tymoshenko case | | |
| 2114 | 12/11/2012 | Email; Subject: RE: Meeting Aleksander Kwasniewski | | |
| 2115 | 12/12/2012 | Email; Subject: Re: AK - Talking Points | | |
| 2116 | 12/12/2012 | Email; Subject: Re: Report on the Tymoshenko case | | |
| 2117 | 12/12/2012 | Email; Subject: hello and questions, from NYT Moscow | | |
| 2118 | 12/12/2012 | Email; Subject: Re: Report on the Tymoshenko case | | |
| 2119 | 12/12/2012 | Email; Subject: RE: Ukraine | | |
| 2120 | 12/13/2012 | Email; Subject: FW: On Behalf of Greg Craig- The Tymoshenko Case | | |
| 2121 | 12/13/2012 | Email; Subject: On Behalf of Greg Craig- The Tymoshenko Case | | |
| 2122 | 12/13/2012 | Email; Subject: RE: On Behalf of Greg Craig- The Tymoshenko Case | | |
| 2123 | 1/8/2013 | Email; Subject: Re: Meeting Tomorrow | | |
| 2124 | 12/12/2012 | News Article; Failings Found in Trial of Ukrainian ExPremier | | |
| 2125 | 12/11/2012 | Email; Subject: RE: Electronic delivery | | |
| 2126 | 2012-2017 | Trust Detail Inquiry; Client: Ministry of Justice, Gov of Ukraine; Wire Records | | |
| 2127 | 2012-2013 | Skadden Invoices | | |
| 2128 | 4/12/2012 | Email; Subject: Re: Urgent Problem | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 503-M | | Metadata | | |
| 505-M | | | | |
| 517-M | | | | |
| 539-M | | | | |
| 594-M | | | | |
| 602-M | | | | |
| 604-M | | | | |
| 606-M | | | | |
| 613-M | | | | |
| 616-M | | | | |
| 617-M | | | | |
| 690-M | | | | |
| 691-M | | | | |
| 692-M | | | | |
| 694-M | | | | |
| 696-M | | | | |
| 697-M | | | | |
| 705-M | | | | |
| 706-M | | | | |
| 708-M | | | | |
| 710-M | | | | |
| 712-M | | | | |
| 714-M | | | | |
| 569-T | | Translations | | |
| 570-T | | | | |
| 592-T | | | | |
| 610-T | | | | |
| 716-T | | | | |
| 719-T | | | | |