**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| UNITED STATES OF AMERICA | ) |
| | ) |
| v. | ) |
| | ) |
| PAUL J. MANAFORT, JR., | ) |
| | ) |
| *Defendant.* | ) |
| | ) |

Criminal No. 17-201 (ABJ)

**DEFENDANT PAUL J. MANAFORT JR.'S FINAL SUBMISSION
NOTING OBJECTIONS TO THE GOVERNMENT'S PROPOSED
EXHIBITS IN RESPONSE TO THE COURT'S AUGUST 28, 2018 ORDER**

Defendant Paul J. Manafort, Jr., by and through counsel, files the attached annotated version of the Government's Exhibit List which notes all of defendant's objections or lack of objections to the listed exhibits in response to the Court's August 28, 2018 Order.

For clarity, Mr. Manafort's additional objections or lack of objections have been marked in bold font to differentiate from the objections or lack of objections set forth in Mr. Manafort's first[1] and second submissions noting objections to the government's proposed exhibits (Doc. 395 and 397).

Dated: September 4, 2018

Respectfully submitted,

  /s/
Kevin M. Downing
(D.C. Bar No. 1013984)
Law Office of Kevin M. Downing
601 New Jersey Avenue NW, Suite 620
Washington, DC 20001
(202) 754-1992
kevindowning@kdowninglaw.com

---

[1] In Mr. Manafort's first submission noting objections to the government's proposed exhibits (Doc. 395), Mr. Manafort indicated that he had no objection to Government's Exhibit No.431. Mr. Manafort now objects to Government's Exhibit No.431 and has indicated the objection in this submission.

/s/
_____

Thomas E. Zehnle
(D.C. Bar No. 415556)
Law Office of Thomas E. Zehnle
601 New Jersey Avenue NW, Suite 620
Washington, DC 20001
(202) 368-4668
tezehnle@gmail.com


/s/
_____

Richard W. Westling
(D.C. Bar No. 990496)
Epstein Becker & Green, P.C.
1227 25th Street, N.W.
Washington, DC 20037
Tel: 202-861-1868
Fax: 202-296-2882
Email: rwestling@ebglaw.com

*Counsel for Defendant Paul J. Manafort, Jr.*

**—Government's Proposed Exhibit List—**
**U.S. v. Paul J. Manafort, Jr. (1:17-cr-201-1 (ABJ))**

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1 | | [Exhibit Removed] | | |
| 2 | | [Exhibit Removed] | | |
| 3 | | [Exhibit Removed] | | |
| 4 | | [Exhibit Removed] | | |
| 5 | 2/24/2018 | Call Detail Report | **Y** | **Relevance - FRE 402/403** |
| 6 | 2/24/2018 - 3/1/2018 | Call Detail Report | **Y** | **Relevance - FRE 402/403** |
| 7 | 2/25/2018 | Call Detail Report | **Y** | **Relevance - FRE 402/403** |
| 8 | 2/27/2018 | Call Detail Report | **Y** | **Relevance - FRE 402/403** |
| 9 | 2010-2017 | 2010.01.01 - 2017.07.25 P. Manafort AT&T Phone Records | Y | Relevance - FRE 402/403 |
| 10 | | [Exhibit Removed] | | |
| 11 | 2001-2018 | FinCEN Certifications | Y | Relevance - FRE 402/403 |
| 12 | 6/1/2008 - 6/30/2008 | First Republic Bank Accounts XXXXXXX6573 and XXXXXXX7373 for Jesand | N | |
| 13 | | First Republic Bank/Pershing Account XXXXXXX5358 for J. Manafort | N | |
| 14 | 2/1/2012 - 2/29/2012 | First Republic Bank Account XXXXXXX9730 for P. and K. Manafort | N | |
| 15 | 2/10/2012 - 2/29/2012 | First Republic Bank Account XXXXXXX5868 for MC Soho | N | |
| 16 | 10/4/2013 | Pompolo Limited Incorporation Documents; United Kingdom | N | |
| 17 | 2013 | Bank Records; Pompolo Limited; United Kingdom | N | |
| 18 | 9/9/2009 | Email; Subject: RE: LOAV | N | |
| 19 | 8/21/2011 | Email; Subject: 2010 Taxes | N | |
| 20 | 9/9/2011 | Peranova Loan Agreement | N | |
| 21 | 10/4/2011 | Email; Subject: FW: 2010 tax filing | N | |
| 22 | 2011 | 2011 Davis Manafort Partners General Ledger | N | |
| 23 | 2011 | 2011 Davis Manafort Partners Financial Statements | N | |
| 24 | 2011 | 2011 P. Manafort and K. Manafort General Ledger | N | |
| 25 | 2011 | 2011 DMP International General Ledger | N | |
| 26 | 2011 | 2011 DMP International Financial Statements | Y | Relevance - FRE 402/403 |
| 27 | 2011 | 2011 Davis Manafort Partners Ledger Report | N | |
| 28 | 6/29/2012 | Email; Subject: Re: Foreign Accounts | N | |
| 29 | 9/6/2012 | Email; Subject: Re: DMP International, LLC tax return- DUE 9/17/12 | Y | Hearsay - FRE 805 |
| 30 | 9/16/2012 | Email; Subject: FW: FINAL FINAL Questions | Y | Relevance - FRE 402/403 |
| 31 | 10/14/2012 | Form; P. Manafort Signed IRS Form 8879 | N | |
| 32 | 12/31/2012 | MAN001-07 DMP International | N | |
| 33 | 2012 | 2012 DMP International General Ledger | N | |
| 34 | 2012 | 2012 DMP International Financial Statements | Y | Relevance - FRE 402/403 |
| 35 | 2012 | 2012 P. Manafort and K. Manafort General Ledger | N | |
| 36 | 2/5/2013 | Shipment from Kositzka, Wicks and Company to P. Manafort | N | |
| 37 | 6/24/2013 | Email; Subject: Re: Foreign account report due 6/30/13 | Y | Hearsay - FRE 805 |
| 38 | 8/29/2013 | Email; Subject: Paul unidentified transaction | Y | Relevance - FRE 402/403; Hearsay - FRE 805 |
| 39 | 9/3/2013 | Ledger Report; DMP International Ledger Reports – Peranova Entries | N | |
| 40 | 9/11/2013 | Email; Subject: Re: DMP International | Y | Hearsay - FRE 805 |
| 41 | 2013 | 2013 DMP International General Ledger | N | |
| 42 | 2013 | 2013 DMP International Financial Statements | Y | Relevance - FRE 402/403 |
| 43 | 2013 | 2013 P. Manafort and K. Manafort Financial Statements | Y | Relevance - FRE 402/403 |
| 44 | 8/26/2014 | Email; Subject: RE: Paul's pending matters | Y | Hearsay - FRE 805 |
| 45 | 9/2/2014 | Email; Subject: Re: Union Street | Y | Hearsay - FRE 805 |
| 46 | 9/4/2014 | Email; Subject: Re: Paul's tax returns - more questions | Y | Hearsay - FRE 805 |
| 47 | 12/17/2014 | Email; Subject: Call with Gates - for the 2014 file | Y | Hearsay - FRE 805 |
| 48 | 2014 | 2014 DMP International General Ledger | N | |
| 49 | 2014 | 2014 DMP International Financial Statements | Y | Relevance - FRE 402/403 |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 50 | 2014 | 2014 P. Manafort and K. Manafort Financial Statements | Y | Relevance - FRE 402/403 |
| 51 | 2014 | Form; DMP International 2014 1099-MISC Form | N | |
| 52 | 2014 | TB-01 - Adjusted Trial Balance (2014); DMP International | N | |
| 53 | 1/8/2015 | Email; Subject: Re: Trump - UBS Mortgage | N | |
| 54 | 3/19/2015 | Email; Subject: Re: NYC Property LLCs | Y | Relevance - FRE 402/403; Hearsay - FRE 805 |
| 55 | | [Exhibit Removed] | | |
| 56 | 4/13/2015 | Email; Subject: RE: DMP International | Y | Relevance - FRE 402/403; Hearsay - FRE 805 |
| 57 | 8/26/2015 | Email; Subject: Re: Pending Items | Y | Hearsay - FRE 805 |
| 58 | 9/11/2015 | Email; Subject: Re: DMP Sports Tickets | Y | Relevance - FRE 402/403; Hearsay - FRE 805 |
| 59 | 9/15/2015 | Email; Subject: Re: Call Me | Y | Hearsay - FRE 805 |
| 60 | 9/15/2015 | Report; DMP International Ledger Report – Telmar Investments | N | |
| 61 | 10/7/2015 | Email; Subject: Re: Paul's 1040 | Y | Hearsay - FRE 805 |
| 62 | 2015 | 2015 DMP International General Ledger | N | |
| 63 | 2015 | 2015 DMP International Financial Statements | N | |
| 64 | 2015 | 2015 P. Manafort and K. Manafort Financial Statements | Y | Relevance - FRE 402/403 |
| 65 | 2015 | TB-01 - Adjusted Trial Balance (2015); DMP International | N | |
| 66 | 3/16/2016 | Email; Subject: FW: DMP International - Open Items | Y | Hearsay - FRE 805 |
| 67 | 3/25/2016 | DMP International Ledger Report re Peranova | N | |
| 68 | 4/5/2016 | Email; Subject: Re: DMP International Questions | Y | Hearsay - FRE 805 |
| 69 | 4/12/2016 | Email; Subject: Re: Pending Questions | Y | Hearsay - FRE 805 |
| 70 | 4/15/2016 | Email; Subject: Fwd: Pending Questions | Y | Relevance - FRE 402/403; Hearsay - FRE 805 |
| 71 | 9/4/2016 | Email; Subject: RE: Paul's tax returns - more questions | Y | Hearsay - FRE 805 |
| 72 | 9/14/2016 | Email; Subject: Re: Updates -DMP | Y | Hearsay - FRE 805 |
| 73 | 10/3/2016 | Email; Subject: Re: Paul Manafort's pending matters | N | |
| 74 | 10/4/2016 | Email; Subject: FW: Paul Manafort's pending matters | N | |
| 75 | 2016 | 2016 DMP International General Ledger | N | |
| 76 | 2016 | 2016 DMP International YTD P&L | Y | Relevance - FRE 402/403 |
| 77 | 2016 | 2016 DMP International YTD Financial Statement | Y | Relevance - FRE 402/403 |
| 78 | 2016 | 2016 DMP International Financial Statement | Y | Relevance - FRE 402/403 |
| 79 | 2016 | 2016 P. Manafort and K. Manafort Financial Statements | Y | Relevance - FRE 402/403 |
| 80 | 2001-2011 | Invoices; Selected KWC Invoices Manafort-Related Entities | N | |
| 81 | 2007-2015 | Chart; KWC Manafort Tax Returns Chart | N | |
| 82 | 2012-2016 | KWC Engagement Letters (2012-2016) | N | |
| 83 | 2013-2014 | DMP International Funds Due to Peranova | N | |
| 84 | 6/8/2017 | Report; Adjusting Journal Entries Report for the Period Ending 12/31/2014 | N | |
| 85 | 8/21/2012 | Check; A. Manafort to McEnearney | N | |
| 86 | 8/21/2012 | Sales Contract; 1046 N. Edgewood St, Arlington, VA | N | |
| 87 | 8/31/2012 | Receipt; A. Manafort Landtech Receipt | N | |
| 88 | 9/1/2012 | Email; Subject: Fwd: 1046 N. Edgewood St | N | |
| 89 | 9/10/2012 | Settlement Statement | N | |
| 90 | 9/10/2012 | Chart; Purchase of 1046 N. Edgewood St, Arlington, VA | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 91 | | Cyprus Incorporation Documents | N | |
| 92 | | Eurobank Documents | N | |
| 93 | | Hellenic Bank Documents | N | |
| 94 | | Bank of Cyprus Documents | N | |
| 95 | | Bank of Cyprus Documents | N | |
| 96 | | Accounting Records | N | |
| 97 | | Hellenic Bank Documents | N | |
| 98 | | Certificate of Authenticity; Cyprus Incorporation Documents (91) | N | |
| 99 | | Certificate of Authenticity; Eurobank Documents (92) | N | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 100 | | Certificate of Authenticity; Hellenic Bank Documents (93) | N | |
| 101 | | Certificate of Authenticity; Bank of Cyprus (94) | N | |
| 102 | | Certificate of Authenticity; Bank of Cyprus (95) | N | |
| 103 | | Certificate of Authenticity; Accounting Records (96) | N | |
| 104 | | Certificate of Authenticity; Hellenic Bank (97) | N | |
| 105 | | St. Vincent and the Grenadines Documents | N | |
| 106 | | St. Vincent and the Grenadines Documents | N | |
| 107 | | St. Vincent and the Grenadines Documents | N | |
| 108 | | Certificate of Authenticity; St. Vincent and the Grenadines Documents (105) | N | |
| 109 | | Certificate of Authenticity; St. Vincent and the Grenadines Documents (106) | N | |
| 110 | | Certificate of Authenticity; St. Vincent and the Grenadines Documents (107) | N | |
| 111 | | [Exhibit Removed] | | |
| 112 | | [Exhibit Removed] | | |
| 113 | | [Exhibit Removed] | | |
| 114 | | [Exhibit Removed] | | |
| 115 | | [Exhibit Removed] | | |
| 116 | | [Exhibit Removed] | | |
| 117 | | [Exhibit Removed] | | |
| 118 | | [Exhibit Removed] | | |
| 119 | | [Exhibit Removed] | | |
| 120 | | [Exhibit Removed] | | |
| 121 | 9/14/2014 | Email; Subject: RE: MC Soho Holdings | N | |
| 122 | 2/24/2015 | Email; Subject: RE: DMP International | N | |
| 123 | 8/26/2015 | Email; Subject: RE: DMP International LLC | N | |
| 124 | 8/31/2015 | Email; Subject: FW: Income | Y | Hearsay - FRE 805 |
| 125 | | [Exhibit Removed] | | |
| 126 | 9/13/2016 | Email; Subject: RE: Manafort related entities due by 9/15 | Y | Hearsay - FRE 805 |
| 127 | | [Exhibit Removed] | | |
| 128 | 12/1/2012 - 12/31/2012 | Bank Records; TD Bank Trust Account XXXXXX5374 for B. Baldinger | N | |
| 129 | | [Exhibit Removed] | | |
| 130 | | Documents; Non-Vendor Payments Allowed | N | |
| 131 | 1/24/2012 | Email; Subject: Transfers | N | |
| 132 | 3/3/2011 | P&L Statement; Davis Manafort Partners, Inc. | **Y** | **Relevance - FRE 402/403** |
| 133 | 4/15/2011 | P&L Statement; Davis Manafort Partners, Inc. | **Y** | **Relevance - FRE 402/403** |
| 134 | | FRB Account 6524 for DMP Intl | N | |
| 135 | 3/22/2011 | Big Picture Solutions Bank records (2011-2013) | N | |
| 136 | | Big Picture Solutions Bank records (2013-2014) | N | |
| 137 | | Mercedes-Benz of Alexandria Bank Statement and Wire | N | |
| 138 | | KWC Tax Organizers for P. Manafort | N | |
| 139 | | P. Manafort American Express Records | N | |
| 140 | | Bank Records; Wachovia Account -6368 | **N** | |
| 141 | 2005, 2007, 2008 | Davis Manafort Partners Trial Balance | **Y** | **Relevance - FRE 402/403** |
| 200 | 2008 | P. Manafort 2008 Passport | N | |
| 201 | 2016 | P. Manafort 2016 Passport | N | |
| 202 | | [Exhibit Removed] | | |
| 203 | 2009 | R. Gates 2009 Passport | N | |
| 204 | 2011 | R. Gates 2011 Passport | N | |
| 205 | 2013 | R. Gates 2013 Passport | N | |
| 206 | 2010 | 1040 Paul J. Manafort 2010 (certified) | N | |
| 207 | 2011 | 1040 Paul J. Manafort 2011 (certified) | N | |
| 208 | 2012 | 1040 Paul J. Manafort 2012 (certified) | N | |
| 209 | 2013 | 1040 Paul J. Manafort 2013 (certified) | N | |
| 210 | 2014 | 1040 Paul J. Manafort 2014 (certified) | N | |
| 211 | 2011 | 1065 DMP International 2011 (certified) | N | |
| 212 | 2012 | 1065 DMP International 2012 (certified) | N | |
| 213 | 2013 | 1065 DMP International 2013 (certified) | N | |
| 214 | 2014 | 1065 DMP International 2014 (certified) | N | |
| 215 | 2012-2014 | 1065 MC Brooklyn 2012-2014 (lack of records) | N | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 216 | 2012-2014 | 1065 MC Soho 2012-2014 (lack of records) | N | |
| 217 | 2015 | 1065 MC Soho 2015 (certified) | N | |
| 218 | 2016 | 1065 MC Soho 2016 (certified) | N | |
| 219 | 2010 | 1120S Davis Manafort Partners 2010 (certified) | N | |
| 220 | 2011 | 1120S Davis Manafort Partners 2011 (certified) | N | |
| 221 | 2012-2014 | 1120S Davis Manafort Partners 2012-2014 (lack of records) | N | |
| 222 | 2010 | 1120S John Hannah 2010 (certified) | N | |
| 223 | 2011 | 1120S John Hannah 2011 (certified) | N | |
| 224 | 2012 | 1120S John Hannah 2012 (certified) | N | |
| 225 | 2013 | 1120S John Hannah 2013 (certified) | N | |
| 226 | 2014 | 1120S John Hannah 2014 (certified) | N | |
| 227 | 2005-2007 | 1040; Paul J. Manafort Tax Transcript | **N** | |
| 300 | 3/21/2011 | Email; Subject: update | N | |
| 301 | 8/27/2013 | Email; Subject: Statement 7-23-13 | N | |
| 302 | 3/24/2014 | Email; Subject: Wire transfers | N | |
| 303 | 2010-2014 | Invoices; Alan Couture (2010-2014) | N | |
| 304 | | Vendor Chart; Alan Couture | Y | Cumulative - FRE 403 |
| 305 | | Bank Records; Alan Couture | N | |
| 306 | 2010 | Invoices; Alan Couture (2010) | N | |
| 307 | 2011-2014 | Invoices; Big Picture Solutions (2011-2014) | N | |
| 308 | | Vendor Chart – Big Picture Solutions | Y | Cumulative - FRE 403 |
| 309 | 10/26/2012 | Email; Subject: Manafort Project, Edgewood St, Arlington, VA | N | |
| 310 | 11/19/2012 | Email; Subject: Re: Contract | N | |
| 311 | 11/30/2012 - 2/28/2013 | Bank Records; Federal Stone and Brick | N | |
| 312 | 5/29/2013 | Email; Subject: Re: Invoice from Federal Stone and Brick | N | |
| 313 | | Draft of Pergola | Y | Relevance - FRE 402/403 |
| 314 | | Photograph; Pergola | Y | Relevance - FRE 402/403 |
| 315 | | Photograph; Backyard | Y | Relevance - FRE 402/403 |
| 316 | 2010-2012 | Invoices; House of Bijan (2010-2012) | N | |
| 317 | 2010-2012 | Bank Records; House of Bijan | N | |
| 318 | | Vendor Chart; House of Bijan | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 319 | | Vendor Chart; Mercedes Benz of Alexandria | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 320 | | Photographs; Mercedes Benz owned by P. Manafort | Y | Relevance - FRE 402/403 |
| 321 | 10/1/2012 | Invoice; K. Manafort Purchase of Mercedes Benz SL550 | N | |
| 322 | 10/1/2012 | Buyers Order; K. Manafort Purchase of Mercedes Benz SL550 | N | |
| 323 | 10/1/2012 | K. Manafort Promissory Note for Mercedes Benz SL550 | N | |
| 324 | 10/5/2012 | Wire; $62,750 Wire Transfer from Lucicle Consultants Limited to Mercedes Benz of Alexandria | N | |
| 325 | | Vendor Chart – New Leaf Landscape | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 326 | 2010-2014 | Invoices; New Leaf Landscape (2010-2014) | N | |
| 327 | 2011-2013 | Bank Records; New Leaf Landscape | N | |
| 328 | 6/21/2012 | Proposal | Y | Relevance - FRE 402/403 |
| 329 | | Photograph; Bridgehampton Driveway | Y | Relevance - FRE 402/403 |
| 330 | | Photograph; Bridgehampton Pond | Y | Relevance - FRE 402/403 |
| 331 | | Photograph; Bridgehampton Side of House | Y | Relevance - FRE 402/403 |
| 332 | | Photograph; Bridgehampton Pergola | Y | Relevance - FRE 402/403 |
| 333 | | Photograph; Bridgehampton Pool House | Y | Relevance - FRE 402/403 |
| 334 | | Photograph; Bridgehampton Putting Green | Y | Relevance - FRE 402/403 |
| 335 | | Vendor Chart – SP&C | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 336 | | Bank Records; SP&C Home Improvement | N | |
| 337 | 2010-2014 | Invoices; SP&C Home Improvement (2010-2014) | N | |
| 338 | | Photograph; Backyard | Y | Relevance - FRE 402/403 |
| 339 | | Photograph; Basement | Y | Relevance - FRE 402/403 |
| 340 | | Photograph; Front of House | Y | Relevance - FRE 402/403 |
| 341 | | Photograph; Kitchen | Y | Relevance - FRE 402/403 |
| 342 | | Photograph; Side of House (1) | Y | Relevance - FRE 402/403 |
| 343 | | Photograph; Side of House (2) | Y | Relevance - FRE 402/403 |
| 344 | | Photograph; Waterfall Pond | Y | Relevance - FRE 402/403 |
| 345 | | Photograph; Palm Beach Gardens House | Y | Relevance - FRE 402/403 |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 346 | | Photograph; Outdoor Kitchen | Y | Relevance - FRE 402/403 |
| 347 | | Email; Subject: Re: Wire | N | |
| 400 | 2010 | Chart; FBAR Chart for 2010 | N | |
| 401 | 2011 | Chart; FBAR Chart for 2011 | N | |
| 402 | 2012 | Chart; FBAR Chart for 2012 | N | |
| 403 | 2013 | Chart; FBAR Chart for 2013 | N | |
| 404 | 2014 | Chart; FBAR Chart for 2014 | N | |
| 405 | | Chart; P. Manafort Foreign Entities | N | |
| 406 | | Chart; P. Manafort Foreign Bank Accounts | N | |
| 407 | | Chart; Aegis Holdings Payments | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 408 | | Chart; Alan Couture Payments | N | |
| 409 | | Chart; Big Picture Solutions Payments | N | |
| 410 | | Chart; Federal Stone & Brick Payments | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 411 | | Chart; House of Bijan Payments | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 412 | | Chart; J&J Oriental Rug Gallery Payments | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 413 | | Chart; Land Rover of Alexandria Motors Payments | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 414 | | Chart; Mercedes Benz of Alexandria Payments | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 415 | | Chart; New Leaf Landscape Payments | N | |
| 416 | | Chart; Sabatello Construction Payments | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 417 | | Chart; Scott Wilson Landscaping Payments | N | |
| 418 | | Chart; Sensoryphile Payments | N | |
| 419 | | Chart; SP&C Home Improvement Payments | N | |
| 420 | | Chart; Property Overview | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 421 | | Chart; Payment Flow Chart for 29 Howard St Property | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 422 | | Chart; Payment Flow Chart for 1046 N Edgewood St Property | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 423 | | Chart; Payment Flow Chart for 377 Union St Property | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 424 | | Chart; Vendor and Property Payments From Foreign Bank Accounts | N | |
| 425 | | Chart; Deposit Analysis – Foreign Source of Funds Received by Foreign Accounts | N | |
| 426 | | Chart; P. Manafort Summary of Tax Returns | N | |
| 427 | | Summary of Foreign Wires to 3rd Party Vendors for the Benefit of Paul Manafort | N | |
| 428 | | Chart; P. Manafort Reported Personal Income | N | |
| 429 | | Chart; Analysis of Foreign Bank Accounts | N | |
| 430 | | Chart; Selected Transactions | Y | Not a proper summary under FRE 1006; Relevance - FRE 402/403 |
| 431 | 2012 | Chart; Comparison of Receipts Reported on Foreign Agents Registration Act Filing to Receipts Reported in DMP International LLC Financial Records | **Y** | **Not a proper summary under FRE 1006** |
| 432 | 2013 | Chart; Comparison of Receipts Reported on Foreign Agents Registration Act Filing to Receipts Reported in DMP International LLC and Smythson LLC Financial Records | **Y** | **Not a proper summary under FRE 1006** |
| 433 | 2014 | Chart; Comparison of Receipts Reported on Foreign Agents Registration Act Filing to Receipts Reported in DMP International LLC Financial Records | **Y** | **Not a proper summary under FRE 1006** |
| 434 | | Chart; Money Laundering Transfers | **Y** | **Not a proper summary under FRE 1006** |
| 435 | | Chart; 2014 Summary of Unreported Income of DMP International LLC from Reclassification of Telmar Loan | N | |
| 436 | | Chart; Summary of FARA Payments By Consultant | **Y** | **Not a proper summary under FRE 1006** |
| 437 | | Chart; Payments from Foreign Entities to Entities Performing Work in the United States | **Y** | **Not a proper summary under FRE 1006** |
| 438 | | Chart; False and Misleading Foreign Agents Registration Act Statements in Counts 4 and 5 | **Y** | **Not a proper summary under FRE 1006** |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 439 | | Chart; European Centre for a Modern Ukraine | Y | **Not a proper summary under FRE 1006** |
| 440 | | Chart; Foreign Agents Registration Act History | Y | **Not a proper summary under FRE 1006** |
| 441 | | Chart; Government Relations Activity & Government Relations Activity: Paul Manafort | Y | **Not a proper summary under FRE 1006** |
| 442 | | Chart; Public Relations Activity | Y | **Not a proper summary under FRE 1006** |
| 443 | | Chart; Outreach to Congressman Rohrabacher | Y | **Not a proper summary under FRE 1006** |
| 444 | | Chart; Skadden Report | Y | **Not a proper summary under FRE 1006** |
| 445 | | Chart; Skadden Report: New York Times Outreach | Y | **Not a proper summary under FRE 1006** |
| 446 | | Chart; Visits to the United States | Y | **Not a proper summary under FRE 1006** |
| 447 | | Chart; Party of Regions | Y | **Not a proper summary under FRE 1006** |
| 448 | | Chart; Legislation | Y | **Not a proper summary under FRE 1006** |
| 449 | | Chart; Legislation: Durbin Resolution | Y | **Not a proper summary under FRE 1006** |
| 500 | 6/2/2005 | Memo; Re: Major Development in US Government Position on Ukraine Re- privatization | Y | **Relevance - FRE 402/403** |
| 501 | 7/6/2005 | Memo; Subject: Evolution of US Policy to Ukraine | Y | **Relevance - FRE 402/403** |
| 502 | 5/24/2012 | Press Release; Subject: Ministry of Justice Commissions Independent Review of the Yulia Tymoshenko Prosecution by International Experts | N | |
| 503 | 6/25/2012 | Memo; Subject: Going on Offense - Ukraine Action Plan for Europe and US | N | |
| 504 | 6/27/2012 | Memo; Filename: UKR SUPER VIP GROUP MEMO | N | |
| 505 | 7/3/2012 | Memo; Subject: Program to Conduct Briefings of Embassies, Media and NGOS | N | |
| 506 | 7/10/2012 | Memo; Ohkendovsky - US Visit | N | |
| 507 | 7/15/2012 | Document; Subject: Projects and Activities approved at the meeting between Klyuyev, Geller and Kaluzhny on July 12 | N | |
| 508 | 8/5/2012 | Memo; Subject: State of PoR Campaign As Official Campaign Begins | N | |
| 509 | 8/20/2012 | Memo; SUBJECT: OSCE-ODIHR Priorities & Recommended Actions to Deal with These Priorities | N | |
| 510 | 8/26/2012 | Memo; Re: Meeting with Erol Olcoc | N | |
| 511 | 9/1/2012 | Skadden Report | N | |
| 512 | 9/27/2012 | Memo; US EMBASSY PLAN | Y | **Relevance - FRE 402/403; undated; author unknown** |
| 513 | | [Exhibit Removed] | | |
| 514 | 10/1/2012 | Memo; Subject: EI Program | Y | **Hearsay - FRE 805** |
| 515 | 10/2/2012 | Memo; Jonathan Hawker | Y | **Relevance - FRE 402/403; author unknown** |
| 516 | 10/8/2012 | Memo; Subject: State of Campaign - 3 Weeks to Election Day | N | |
| 517 | 10/9/2012 | Memo; Subject: Observer Group Strategy Team | N | |
| 518 | 10/9/2012 | Memo; Subject: Translatoin expenses | N | |
| 519 | 10/15/2012 | Memo; Subject: AP Q & A | N | |
| 520 | 6/18/2005 | Memo; Basel Presentation | Y | **Relevance - FRE 402/403; undated; author unknown; authenticity** |
| 521 | 6/23/2005 | Memo; Subject: Political, Lobbying and Legal Program for CIS | Y | **Relevance - FRE 402/403; undated; author unknown; authenticity** |
| 522 | 6/25/2005 | Memo; OVD memo | Y | **Relevance - FRE 402/403; undated; author unknown; authenticity** |
| 523 | 8/10/2005 | Memo; Subject: BVK Situation, DM Strategy | Y | **Relevance - FRE 402/403; author unknown** |
| 524 | 1/3/2006 | Memo; Subject: Messages for January Next Wave of Television and Radio Ads | N | |
| 525 | 4/27/2006 | Memo; Subject: Update - Overview by Country | N | |
| 526 | 9/24/2008 | Memo; SUBJECT: Coalition Crisis Talking Points | N | |
| 527 | 3/24/2009 | Letter from Manafort to VFY | N | |
| 528 | 4/20/2009 | Memo; Subject: Cyprus | N | |
| 529 | 4/20/2009 | Memo; Subject: Cyprus | N | |
| 530 | 1/31/2010 | Memo; Subject: Final Week - Strategy, Tactics and Messages | N | |
| 531 | 2/16/2010 | Memo; Subject: Professional Team – Bonuses | N | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 532 | 2/20/2010 | Memo; Subject: Launch of Public Affairs Plan | N | |
| 533 | 2/22/2010 | Memo; RE: Wire Transfer Details for Personal Bonuses | N | |
| 534 | 3/1/2010 | Invoice; Sensoryphile Invoice for $20,000 | N | |
| 535 | 4/6/2010 | Memo; Subject: SL Staff Meeting | Y | Hearsay - FRE 802 |
| 536 | 4/9/2010 | Memo; Subject: Goals of US Trip | N | |
| 537 | 6/1/2010 | Email; Subject: Q and A for VY | N | |
| 538 | 6/2/2010 | Email; Subject: Press and Diplomatic Package | N | |
| 539 | 6/18/2010 | Memo; Subject: Update on Key Policy Initiatives and Elections Strategy | N | |
| 540 | 6/30/2010 | Email; Subject: Local election program | N | |
| 541 | 8/10/2010 | Email; Subject: First TV spot | N | |
| 542 | 10/4/2010 | Email; Subject: brochures | N | |
| 543 | 3/2/2011 | Memo; Subject: Biden call today – News from Washington | N | |
| 544 | 3/24/2011 | Email; Subject: Transfers from Leviathan | Y | Hearsay - does not qualify as a business record or meet any other exception |
| 545 | 7/13/2011 | Email; Subject: Thank you for digest | Y | **Hearsay - FRE 805; Relevance - FRE 402/403** |
| 546 | 7/17/2011 | Email; Subject: FW: Re: On the roadmap | Y | **Hearsay - FRE 805; Relevance - FRE 402/403** |
| 547 | 7/21/2011 | Email; Subject: Digital Roadmap | Y | **Hearsay - FRE 805; Relevance - FRE 402/403** |
| 548 | 7/29/2011 | Email; Subject: О таблицах | Y | **Hearsay - FRE 805; Relevance - FRE 402/403** |
| 549 | 9/21/2011 | Email; Subject: WSJ address | Y | **Hearsay - FRE 805; Relevance - FRE 402/403** |
| 550 | 10/11/2011 | Memo; Subject: Consulting Payments | N | |
| 551 | 10/16/2011 | Email; Subject: FW: here is the two pager | Y | **Hearsay - FRE 805; Relevance - FRE 402/403** |
| 552 | 11/8/2011 | Proposal; Signed SP&C Home Improvement Renovation Proposal for 174 Jobs Lane | N | |
| 553 | 11/29/2011 | Email; Subject: Payments | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 554 | | [Exhibit Removed] | | |
| 555 | | [Exhibit Removed] | | |
| 556 | 2/16/2012 | Proposal; Signed SP&C Home Improvement Renovation Proposal for 29 Howard St | N | |
| 557 | 2/24/2012 | Email; Subject: our message is getting across..please see this 3 minute item...important | Y | **Hearsay - FRE 805; Relevance - FRE 402/403** |
| 558 | 3/6/2012 | Email; Subject: Questions you asked me to check | N | |
| 559 | | [Exhibit Removed] | | |
| 560 | 3/7/2012 | Email; Subject: meeting next week | Y | **Hearsay - FRE 802** |
| 561 | 3/11/2012 | Email; Subject: Re: my schedule & agenda | N | |
| 562 | 3/12/2012 | Email; Subject: Re: Canw e please touch base today? | N | |
| 563 | 3/13/2012 | Email; Subject: here you go | N | |
| 564 | 3/15/2012 | Email; Subject: срочная просьба | N | |
| 565 | 4/5/2012 | Email; Subject: President VFY | Y | **Relevance - FRE 402/403** |
| 566 | | [Exhibit Removed] | | |
| 567 | 4/10/2012 | Email; Subject: VP and SL request | Y | **Hearsay - FRE 802** |
| 568 | 4/11/2012 | Email chain; Subject: Re: AC Update | N | |
| 569 | 4/11/2012 | Email; Subject: небольш просьба | N | |
| 570 | 4/12/2012 | Email chain; Subject: Fwd: FBC | Y | **Relevance - FRE 402/403; Hearsay - FRE 802** |
| 571 | 4/12/2012 | Email; Subject: еще один док для СВ | Y | **Relevance - FRE 402/403; Hearsay - FRE 802** |
| 572 | 4/27/2012 | Email; Subject: Enquiry | Y | **Relevance - FRE 402/403; Hearsay - FRE 802** |
| 573 | 4/29/2012 | Email; Subject: пара страниц | Y | **Relevance - FRE 402/403; Hearsay - FRE 802** |
| 574 | 5/2/2012 | Email; Subject: Fw: Euro 2012 Scripts | N | |
| 575 | 5/3/2012 | Email; Subject: Memo on Press conference | N | |
| 576 | 5/8/2012 | Email chain; Subject: Re: Antw.: US Consultants | Y | **Hearsay - FRE 802** |
| 577 | | [Exhibit Removed] | | |
| 578 | 5/21/2012 | Email chain; Subject: Re: Interviews in Washington | Y | **Relevance - FRE 402/403; Hearsay - FRE 802; Authenticity** |
| 579 | 5/23/2012 | Email; Subject: Confidential | N | |
| 580 | 5/24/2012 | Email; Subject: On draft Senate resolution | Y | **Hearsay - FRE 802** |
| 581 | 5/29/2012 | Email; Subject: Your interview to Bloomberg | Y | **Hearsay - FRE 802** |
| 582 | 6/4/2012 | Email; Subject: ST documents | N | |
| 583 | 6/6/2012 | Email; Subject: On new addressee | Y | **Hearsay - FRE 802** |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 584 | 6/19/2012 | Memo; Subject: Polling Project | Y | Authenticity - from Gates Search Warrant |
| 585 | 7/12/2012 | Email; Subject: EI Outreach - International Plan | N | |
| 586 | 7/13/2012 | Email; Subject: Demidko documents - Party program | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 587 | 7/14/2012 | Email; Subject: testimonials, Accomplishments, schedule | Y | Authenticity - Search Warrant; Hearsay - FRE 805 |
| 588 | 8/20/2012 | Memo; SUBJECT: OSCE-ODIHR Priorities & Recommended Actions to Deal with These Priorities | N | |
| 589 | 9/15/2012 | Email; Subject: Lobby efforts | N | |
| 590 | 9/22/2012 | Email chain; Subject: Re: интервью | Y | **Hearsay - FRE 802; FRE 805; Portion of the document is not in English and a translation has not been supplied** |
| 591 | 9/22/2012 | Email; Subject: FW: Statement on Durbin actions | N | |
| 592 | 9/23/2012 | Email; Subject: шас на русском пришлю | Y | **Hearsay - FRE 802; FRE 805** |
| 593 | 9/24/2012 | Email; Subject: FW: the MFA statutemen | Y | **Hearsay - FRE 802; FRE 805; Portion of the document is not in English and a translation has not been supplied** |
| 594 | 9/24/2012 | Memo; Re: Our Current Washington Strategy and Post Elections Plan | N | |
| 595 | 9/28/2012 | Memo; Re: Meeting in NYC with Aleksander Kwasnieski | N | |
| 596 | 10/6/2012 | Email; Subject: Memo on campaign Status | N | |
| 597 | 10/14/2012 | Email; Subject: EI MEMO | N | |
| 598 | 10/27/2012 | Email chain; Subject: Re: We dragged it out of them to enhance our opportunities | Y | **Hearsay - FRE 802** |
| 599 | 12/11/2012 | Email; Subject: Executive Summary | Y | **Hearsay - FRE 802; FRE 805** |
| 600 | 12/12/2012 | Memo; Re: Opportunities with New European Ambassadors | N | |
| 601 | 1/11/2013 | Document; Subject: US Consultants - Ina per AK Jan 11, 2013 | N | |
| 602 | 1/15/2013 | VY Agenda | N | |
| 603 | 1/24/2013 | Email; Subject: Do not want to bother Paul | Y | **Hearsay - FRE 802** |
| 604 | 2/4/2013 | Memo; Subject: US Government Activity | N | |
| 605 | | [Exhibit Removed] | | |
| 606 | 2/21/2013 | Memo; Subject: Hapsburg - Update | N | |
| 607 | 2/21/2013 | Email Subject: Esche 1 dok | Y | **Hearsay - FRE 802; FRE 805; Portion of the document is not in English and a translation has not been supplied** |
| 608 | 3/1/2013 | Proposal; SP&C Proposal for 83 Whooping Hollow Road | N | |
| 609 | 3/5/2013 | Filename: VFY US activity report 3-1-2013 RUS.doc | Y | **Hearsay - FRE 802; FRE 805; Portion of the document is not in English and a translation has not been supplied** |
| 610 | 3/12/2013 | Email; Subject: Проди | Y | **Hearsay - FRE 802; FRE 805** |
| 611 | 3/16/2013 | Email chain; Subject: Re: Washington Memo | Y | **Hearsay - FRE 802; FRE 805** |
| 612 | 3/18/2013 | Memo; Subject: Meeting with Under Secretary Wendy Sherman | N | |
| 613 | 3/21/2013 | Agenda; R. Gates Agenda | N | |
| 614 | 4/5/2013 | Memo; Subject: re PR Effort this week in Kyiv | N | |
| 615 | 4/19/2013 | Email chain; Subject: FW: IPR Strategic Communications Proposal | Y | **Hearsay - FRE 802; FRE 805** |
| 616 | 4/22/2013 | Memo; Subject: US Consultants – Quarterly Report | N | |
| 617 | 4/25/2013 | Memo; Subject: re Summary of Overdue Accounts | N | |
| 618 | 5/15/2013 | Memo; re May 17 Rallies | Y | Authenticity - Undated and no foudation for recipient or whether it was ever sent |
| 619 | 5/17/2013 | Email chain; Subject: Re: Draft | Y | **Hearsay - FRE 802; FRE 805** |
| 620 | 5/17/2013 | Email; Subject: Re: did you talk to SL about DFIAC? | Y | **Hearsay - FRE 802; FRE 805** |
| 621 | 6/5/2013 | Email; Subject: FW: AG Briefing Book | Y | **Hearsay - FRE 802; FRE 805** |
| 622 | 6/5/2013 | Email; Subject: Re: Meeting with former PM Gusenbauer re Ukraine/ change of venue | Y | **Hearsay - FRE 802; FRE 805** |
| 623 | 6/21/2013 | Email; Subject: Evrei | Y | **Hearsay - FRE 802; FRE 805** |
| 624 | 6/26/2013 | Email; Subject: Emailing: 130626 UKR SL memo on Durbin resolution .docx | Y | **Hearsay - FRE 802; FRE 805; Portion of the document is not in English and a translation has not been supplied** |
| 625 | 7/17/2013 | Email; Subject: Re: pretty darn stupid | Y | **Hearsay - FRE 802; FRE 805** |
| 626 | 7/17/2013 | Email; Subject: Exclusive: How Ukraine Wooed Conservative Websites | Y | **Hearsay - FRE 802** |
| 627 | 7/27/2013 | Email; Subject: Re: doc for your edits | Y | **Hearsay - FRE 802; FRE 805** |
| 628 | 7/28/2013 | Email; Subject: Re: Talking points for SL | Y | **Hearsay - FRE 802; FRE 805** |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 629 | 7/29/2013 | Calendar; Subject: lUNCH = PRESIDENT VFY | N | |
| 630 | 9/20/2013 | Email; Subject Yiakora | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 631 | 9/25/2013 | Calendar; Subject: Breakfast - VFY | N | |
| 632 | 10/4/2013 | Email; Subject: Re: Codel visit | **Y** | **Hearsay - FRE 802; FRE 805** |
| 633 | 10/18/2013 | Calendar; Subject: VFY | N | |
| 634 | 11/18/2013 | Email; Subject: небольшой документ | Y | **Hearsay - FRE 802; Portion of the document is not in English and a translation has not been supplied** |
| 635 | 12/21/2013 | Calendar; Subject: Lunch. Pres VFY | N | |
| 636 | 1/24/2014 | Email; Subject: Re: Payments/Transfers | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 637 | 2/4/2014 | Calendar; Subject: President VFY | N | |
| 638 | 3/19/2014 | Email; Subject: Serangon Holdings Limited | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 639 | Sep. 2014 | Ukraine OB Campaign Strategy Powerpoint | Y | Authenticity - Author unknown and lack of foundation |
| 640 | 4/22/2014 | Bill of Materials; Big Picture Solutions | N | |
| 641 | 4/28/2014 | Invoice; Big Picture Solutions #INV-114006 | N | |
| 642 | 4/29/2014 | Email; Subject: Re: Campaign TPs and Events | N | |
| 643 | 5/2/2014 | Email; Subject: Cyprus Companies | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 644 | 5/24/2014 | Email; Subject: Organization of Package of documents | Y | Authenticity - from Gates Search Warrant |
| 645 | 9/24/2014 | OB Daily Talking Points | Y | Authenticity - Author unknown, undated and lack of foundation |
| 646 | 10/7/2014 | Memo; Subject: re OB Campaign Leaflets | N | |
| 647 | 10/29/2014 | Memo; Subject: Roadmap for November-December 2014 | N | |
| 648 | 12/13/2014 | Email; Subject: con call this morning - around 800am | N | |
| 649 | 4/17/2015 | Email; Subject: Tax - Extensions | N | |
| 650 | 6/23/2015 | Document; Peranova Loan Forgiveness Letter | N | |
| 651 | 7/10/2015 | Email; Subject: Re: Contract for 1 | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 652 | 8/25/2015 | Email; Subject: RE: Contract for 1 | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 653 | 8/28/2015 | Email; Subject: RE: FYI | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 654 | 9/15/2015 | Email; Subject: Re: Forms | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 655 | 9/15/2015 | Email; Subject: DMP Loan | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 656 | 9/16/2015 | Email; Subject: DMP International, LLC | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 657 | 9/16/2015 | Email; Subject: Re: Loan doc? | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 658 | 9/23/2015 | Email; Subject: Media Buy | N | |
| 659 | | [Exhibit Removed] | | |
| 660 | | [Exhibit Removed] | | |
| 661 | | [Exhibit Removed] | | |
| 662 | 2/4/2016 | Email; Subject: RE: DMP Int'l Income Question | Y | Relevance - FRE 402/403; Hearsay - does not qualify as a business record or meet any other exception |
| 663 | 4/5/2016 | Email; Subject: Re: DMP International Questions | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 664 | | [Exhibit Removed] | | |
| 665 | 8/12/2016 | Email; Subject: RE: Associated Press | **Y** | **Hearsay - FRE 802/805** |
| 666 | | [Exhibit Removed] | | |
| 667 | 9/5/2016 | Email Subject: Docs | N | |
| 668 | 9/13/2016 | Email; Subject: Re: Updates -DMP | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 669 | 10/6/2016 | Email; Subject: RE: up to date? | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 670 | 10/7/2016 | Email; Subject: Lola Partners, LLC and draft gift tax returns | Y | Relevance - FRE 402/403 |
| 671 | 8/25/2016 | Email; Subject: Re: Invoice | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 672 | 2/27/2018 | UFED Report | N | |
| 673 | 2/27/2018 | Email; Subject: Greetings from old friend | **Y** | **Hearsay - FRE 802** |
| 674 | 2/27/2018 | Email; Subject: Re: Strategic COmmunications Report for the Minister | **Y** | **Hearsay - FRE 802; FRE 805** |
| 675 | 4/9/2010 | Memo; Re: PrivateDinner – USG & International Institution Officials | N | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 676 | 2012-2013 | MC Brooklyn Holdings Ledger | N | |
| 677 | 2012-2014 | KWC Tax Organizers for P. Manafort (2012-2014) | Y | Hearsay - does not qualify as a business record or meet any other exception |
| 678 | | Proposal; SP&C Home Improvement Proposal for 174 Jobs Lane | Y | Relevance - FRE 402/403 |
| 679 | | Photographs; Clothing with Alan Couture Labels | Y | Relevance - FRE 402/403 |
| 680 | | Photographs; Clothing with House of Bijan Labels | Y | Relevance - FRE 402/403 |
| 681 | | Photographs; House of Bijan Watch | Y | Relevance - FRE 402/403 |
| 682 | | Documents; J&J Oriental Rug Gallery Documents | Y | Hearsay - does not qualify as a business record or meet any other exception |
| 683 | | Contacts; P. Manafort Contact List | Y | Hearsay - does not qualify as a business record or meet any other exception |
| 684 | | First Republic Bank Account XXXXXXX6524 for DMP International | Y | Hearsay - does not qualify as a business record or meet any other exception |
| 685 | 3/24/2015 | Email; Subject OB Contract 2015 FINAL FINAL | N | |
| 686 | | Email; Subject: BVK Memo | Y | Authenticity - from Gates Search Warrant; Hearsay |
| 687 | 5/10/2005 | Memo; Subject: First 100 Days of the Yushchenko Administration - Foundation for Lobbying Program | N | |
| 688 | 3/29/2010 | Email; Subject BVK MEMO | N | |
| 689 | 4/13/2010 | Guest List; Dinner IHO President Victor Yanukovych | **Y** | **Hearsay - FRE 802** |
| 690 | 2/1/2013 | Document; RG TO DO | N | |
| 691 | 2/24/2013 | Memo; Subject: Hapsburg Activities Update and URGENT ACTION REQUEST | N | |
| 692 | 2/26/2013 | Memo; Subject: Portnov – US Visit | N | |
| 693 | 3/2/2013 | Document; [Untitled] | **Y** | **Hearsay - FRE 802; FRE 805** |
| 694 | 3/16/2013 | Memo; Subject: RP Trip to Washington | N | |
| 695 | 3/23/2013 | Memo; Subject: US Consultants Activity – Weekly Update | N | |
| 696 | 4/7/2013 | Memo; Subject: Hapsburg - April/May Plan | N | |
| 697 | 4/21/2013 | Memo; Subject: US Consultants Activity – Weekly Update | N | |
| 698 | 4/25/2013 | Memo; Subject: Communications Strategy on Intellectual Property Rights Issue | N | |
| 699 | 4/25/2013 | Memo; Subject: Summary of Accounts Overdue | N | |
| 700 | 5/7/2013 | Schedule; Sergeiy Kluyiev | **Y** | **Hearsay - FRE 802** |
| 701 | 5/8/2013 | Schedule; Leonid Kozhara | **Y** | **Hearsay - FRE 802** |
| 702 | 5/8/2013 | Schedule; Sergeiy Kluyiev | **Y** | **Hearsay - FRE 802** |
| 703 | 5/8/2013 | Meeting Summaries; Sergeiy Kluyiev | **Y** | **Hearsay - FRE 802** |
| 704 | 5/13/2013 | Meeting Summaries; Leonid Kozhara | **Y** | **Hearsay - FRE 802** |
| 705 | 5/14/2013 | Memo; Subject: Washington, DC Visits – Kozhara and Kluyiev | N | |
| 706 | 6/9/2013 | Memo; AG Trip Report | N | |
| 707 | 6/17/2013 | Memo; Subject: Ledger Update | N | |
| 708 | 7/10/2013 | Memo; Subject: Hapsburg and US | N | |
| 709 | | [Exhibit Removed] | N | |
| 710 | 7/22/2014 | Memo; Subject: Wire Payments | N | |
| 711 | 3/11/2015 | Email; Subject: FINAL | N | |
| 712 | 4/25/2013 | Document; Kyiv Agenda, Week of April 23 | N | |
| 713 | none | Outline; PJM Presentation to Weekly Campaign Management Meeting | N | |
| 714 | 4/14/2007 | Memo; Subject: FARA Registration | N | |
| 715 | 8/15/2016 | Email; Subject: Re: First cut | **Y** | **Hearsay - FRE 802; FRE 805** |
| 716 | 9/24/2012 | Email; Subject: shit | **Y** | **Hearsay - FRE 802; FRE 805** |
| 717 | 8/21/2012 | Email; Subject: Gorshenyn | **Y** | **Hearsay - FRE 802; FRE 805** |
| 718 | 5/9/2012 | Email; Subject: RE: Contracts | **Y** | **Hearsay - FRE 802; FRE 805** |
| 719 | 5/14/2013 | Email; Subject: Fwd: VY Memo on LK/SK trip to DC | **Y** | **Hearsay - FRE 802** |
| 720 | 6/26/2013 | Memo; Subject: Durbin Resolution - S. 165 | N | |
| 721 | 6/7/2013 | Email; Subject: Re: Next Klyuyev visit | **Y** | **Hearsay - FRE 802; FRE 805** |
| 722 | 4/22/2013 | Memo; Subject: US Consultants - Quarterly Report | N | |
| 723 | | Memo; Subject: Translation expenses | Y | Authenticity - Undated and no foudation for recipient or whether it was ever sent |
| 724 | 3/23/2013 | Memo; Subject: US Consultants Activity - Weekly Update | N | |
| 725 | 5/11/2015 | Email; Subject: Updates | Y | Hearsay - FRE 802 |
| 726 | 12/20/2012 | Memo; Subject: 2012 Taxes | Y | Hearsay - FRE 802 |
| 727 | 9/25/2015 | Email; Subject: Update | Y | Relevance - FRE 402/403 |
| 728 | | Agenda; Conf call RG Saturday December 11 | N | |
| 729 | | Agenda; Rick Agenda Business | N | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 730 | | Gates - payments | Y | Hearsay - does not qualify as a business record or meet any other exception; Authenticy - unclear authorship |
| 731 | | Actinet BOC Account Documents | N | |
| 732 | | Actinet Hellenic Account Documents | N | |
| 733 | | Black Sea BOC Account Documents | N | |
| 734 | | Bletilla BOC Account Documents | N | |
| 735 | | Bletilla Hellenic Account Documents | N | |
| 736 | | Global Endeavour Loyal Bank Account Documents | N | |
| 737 | | Gloval Highway BOA Account Documents | N | |
| 738 | | Jeunet Loyal Bank Account Documents | N | |
| 739 | | Leviathan BOC Account Documents | N | |
| 740 | | LOAV BOC Account Documents | N | |
| 741 | | Lucicle BOC Account Documents | N | |
| 742 | | Lucicle Hellenic Statements | N | |
| 743 | | Marziola Hellenic and BOC Account Documents | N | |
| 744 | | Olivenia Hellenic and BOCC Account Documents | N | |
| 745 | | Peranova BOC Account Documents | N | |
| 746 | | Serangon BOC Account Documents | N | |
| 747 | | Yiakora BOC Account Documents | N | |
| 800 | | Certificates of Authenticity | N | |
| 801 | | Photograph; 1046 N Edgewood Street, Arlington, VA | Y | Relevance - FRE 402/403 |
| 802 | | Photograph; 29 Howard Street, New York, NY | Y | Relevance - FRE 402/403 |
| 803 | | Photograph; 377 Union Street, Brooklyn, NY | Y | Relevance - FRE 402/403 |
| 804 | | Photograph; 601 N Fairfax Street, Alexandria, VA | Y | Relevance - FRE 402/403 |
| 805 | | Photograph; 174 Jobs Lane, Bridgehampton, NY | Y | Relevance - FRE 402/403 |
| 806 | | [Potential Immunity Order] | | |
| 807 | | Email; Subject: FW Paul's tax return questions - including 3rd qtr est - due 9/16 | N | |
| 808 | | Email; Subject: неболыш просьба | Y | Authenticity - from Gates Search Warrant; Hearsay; Email not in English |
| 809 | | Email; Subject: 2010 Extension | N | |
| 810 | | Email; Subject: Mirror Cube Films | Y | Relevance - FRE 402/403 |
| 811 | | Email; Subject: Tax planning and year end issues | N | |
| 812 | | Email; Subject: Ameriprise Statement of income 2012 | N | |
| 813 | | Email; Subject: Summary of Call Today | N | |
| 814 | | Email; Subject: LilRED | N | |
| 815 | | Email; Subject: May Payments | Y | Authenticity - from Gates Search Warrant; Hearsay - FRE 805 |
| 816 | | Email; Subject: Payments | Y | Authenticity - from Gates Search Warrant; Hearsay - FRE 805 |
| 817 | | Email; Subject: Payments | Y | Authenticity - from Gates Search Warrant; Hearsay - FRE 805 |
| 818 | | Monday Agenda - Oct 15, 2012 | Y | Authenticity - Author unknown, undated and lack of foundation |
| 819 | | P. Manafort Flight Manifests | Y | Relevance - FRE 402/403 |
| 820 | 12/24/2014 | Email; Subject: Re: Wire Today | Y | Hearsay - does not qualify as a business record or meet any other exception |
| 821 | 4/2/2014 | Email; Subject: JAM MOVE & BABY ROUGH PLAN | Y | Relevance - FRE 402/403 |
| 822 | 4/14/2014 | Email; Subject: List of furniture to move | Y | Relevance - FRE 402/403 |
| 823 | 8/16/2016 | Email; Subject: 2016 DMP P&L | Y | Authenticity - from Gates Search Warrant; Hearsay - FRE 805 |
| 824 | 3/31/2015 | Email; Subject: DMP International - Open Items | Y | Authenticity - from Gates Search Warrant; Hearsay - FRE 805 |
| 825 | 9/14/2016 | Email; Subject: Daisy | Y | Hearsay - FRE 805 |
| 826 | 1/7/2015 | Email; Subject Paul Manafort 11 E. 29th Street Rent | Y | Relevance - FRE 402/403; Authenticity - from Gates Search Warrant; Hearsay - FRE 805 |
| 827 | 5/9/2012 | Email; Subject: Results of Tymo Hospital Transfer News Story | N | |
| 828 | 6/25/2012 | Email; Subject: Analysis of EPP and PACE resolutions - Creating the Fall Offensive | N | |
| 829 | 9/19/2012 | Email; Subject: Re: an urgent request ON IT | N | |
| 830 | 9/22/2012 | Email; Subject: Fw: promised docs | N | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 831 | 9/25/2012 | Email; Subject: Re Final Coverage Report of Vienna Conference | N | |
| 832 | 9/25/2012 | Email; Subject: Libel bill | N | |
| 833 | 9/28/2012 | Email; Subject: Fw: eyes only | N | |
| 834 | 10/9/2012 | Email; Subject: Re: Collection of documents to use to Promote Election Credibility and Fairness | N | |
| 835 | 10/15/2012 | Email; Subject: Fw: Op Ed | N | |
| 836 | 10/20/2012 | Email; Subject: PR Doc | N | |
| 837 | 10/24/2012 | Email; Subject: Re: OP ED - Response to Clinton ashton | N | |
| 838 | 10/24/2012 | Email; Subject: Re: Hillary Sides.... | N | |
| 839 | 10/25/2012 | Email; Subject: Re: Foreign Minister quotes for Wash Times URGENT | N | |
| 840 | 10/26/2012 | Subject: Re: New Goal on Anti Semite stuff | N | |
| 841 | 10/28/2012 | Subject: FW: Israeli MFA Statement | N | |
| 842 | 10/30/2012 | Subject: Re: New York Times Op - ed: Draft 1 | N | |
| 843 | 12/11/2012 | Subject: Contact List and Talking Points | N | |
| 844 | 2/26/2013 | Subject: Fw: AK Update | N | |
| 845 | 3/6/2013 | Subject: Re: Vlasenko matter - Final docs and Plan for Today | N | |
| 846 | 4/5/2013 | Subject: Fwd: Washington Post | N | |
| 847 | 4/8/2013 | Subject: Re: Statement by NSC Spokesperson Caitlin Hayden on Ukraine | N | |
| 848 | 4/24/2013 | Email; Subject: Re: Interfax update - OSCE PA supports signing of EU-Ukraine Association Agreement | N | |
| 849 | 4/28/2013 | Subject: Lunch confirmed and attached is revised draft dissem as requested with names black and more CPC | N | |
| 850 | 5/5/2013 | Subject: Re: 830 am breakfast on May 8 with Alfred in CONFIRMED | N | |
| 851 | 5/16/2013 | Subject: FW: Tymo latest news - May 15 | N | |
| 852 | 5/17/2013 | Subject: DC Notes | N | |
| 853 | 5/17/2013 | Subject: as requested for PJM | N | |
| 854 | 6/14/2013 | Email; Subject: FW: Smith - Article | N | |
| 855 | | [Exhibit Removed] | N | |
| 856 | 7/2/2013 | Subject: FW: Yanukovych, presidents of Visegrad Four to meet in Wisla on July 2-3, says Komorowski's press service | N | |
| 857 | 7/14/2013 | Subject: Re: Fule confident that the AA with Ukraine will get signed at the Vilnius summit | N | |
| 858 | 8/16/2013 | Subject: Re: Media Strategy for September | N | |
| 859 | 8/21/2013 | Email; Subject: Re: Chicago TPs | N | |
| 860 | 9/6/2013 | Email; Subject: [FWD: FW: Ukraine's Supreme Court not to consider Tymoschenko's appeal against her sentence in 'gas case'] | N | |
| 861 | 9/9/2013 | Email; Subject: Re: Media Strategy for September - THEME to build on in Europe, US, & Ukr | N | |
| 862 | 9/18/2013 | Email; Subject: Fwd: Exxon | N | |
| 863 | 10/2/2013 | Email; Subject: FW: Popesku: PACE deputies hail reforms in Ukraine on road to signing Association Agreement with EU | N | |
| 864 | 10/10/2013 | Email; Subject: FWD: EP Foreign Affairs Committee approved AA with Ukraine | N | |
| 865 | 11/5/2013 | Email; Subject: Re: CONFIDENTIAL [FWD: FW: Government signs deal with Chevron Corp. to develop shale gas in western Ukraine] | N | |
| 866 | 11/6/2013 | Email; Subject: FW: Government signs deal with Chevron Corp. to develop shale gas in western Ukraine | N | |
| 867 | 11/12/2013 | Email; Subject: Re: Raising the stakes of a Russian strangulation of Ukraine's economy | N | |
| 868 | 12/16/2013 | Email; Subject: Re: PACE and SMD elections | N | |
| 869 | 12/29/2013 | Email; Subject: FW: Rada released EuroMaiden protesters | N | |
| 900 | 4/16/1981 | Form; Short Form Registration #3226 Paul Manafort | Y | Relevance (FRE 402 and 403); Not admissible under FRE 404(b) |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 901 | 9/30/1982 | Form; Short Form Registration #3415 Paul Manafort | Y | Relevance (FRE 402 and 403); Not admissible under FRE 404(b) |
| 902 | 10/5/1982 | Form; Registration No. 3415 Black, Manafort & Stone, Inc. | Y | Relevance (FRE 402 and 403); Not admissible under FRE 404(b) |
| 903 | 6/1/1984 | Section 5 Inspection file, Registration #3600, Black, Manafort and Stone Public Affairs | Y | Relevance (FRE 402 and 403); Not admissible under FRE 404(b) |
| 904 | 6/1/1984 | Registration No. 3594 Paul J. Manafort | Y | Relevance (FRE 402 and 403); Not admissible under FRE 404(b) |
| 905 | 6/14/1984 | Registration No. 3600 Black, Manafort and Stone Public Affairs, Inc. | Y | Relevance (FRE 402 and 403); Not admissible under FRE 404(b) |
| 906 | 2/8/1985 | Letter; Subject: Registration No. 3600 | Y | Relevance (FRE 402 and 403); Not admissible under FRE 404(b) |
| 907 | 5/6/1985 | Form; Short Form Registration #3600 Paul Manafort | Y | Relevance (FRE 402 and 403); Not admissible under FRE 404(b) |
| 908 | 1/30/1986 | Form; Registration No. 3710 Black, Manafort, Stone & Atwater | Y | Relevance (FRE 402 and 403); Not admissible under FRE 404(b) |
| 909 | 3/11/1986 | Form; Short Form Registration #3600 Paul Manafort | Y | Relevance (FRE 402 and 403); Not admissible under FRE 404(b) |
| 910 | 7/1/1986 | Section 5 Inspection file, Registration # 3600 Black, Manafort, Stone and Kelly Public Affairs Company | Y | Relevance (FRE 402 and 403); Not admissible under FRE 404(b) |
| 911 | 7/1/1986 | Section 5 Inspection file, Registration # 3594, Paul J. Manafort | Y | Relevance (FRE 402 and 403); Not admissible under FRE 404(b) |
| 912 | 7/1/1986 | Section 5 Inspection file, Registration # 3415, Black, Manafort, Stone and Atwater | Y | Relevance (FRE 402 and 403); Not admissible under FRE 404(b) |
| 913 | 7/1/1986 | Section 5 Inspection file, Registration # 3710, Black, Manafort, Stone and Atwater | Y | Relevance (FRE 402 and 403); Not admissible under FRE 404(b) |
| 914 | 12/22/1987 | Letter; [No Subject] to James Rocap | Y | Relevance (FRE 402 and 403); Not admissible under FRE 404(b) |
| 915 | 4/16/1997 | Form; Registration #5173 Paul Manafort | Y | Relevance (FRE 402 and 403); Not admissible under FRE 404(b) |
| 916 | 3/2/1998 | Form; Short Form Registration #5240 Paul Manafort | Y | Relevance (FRE 402 and 403); Not admissible under FRE 404(b) |
| 917 | 9/13/2016 | Letter; Subject: Re: Possible Obligation to Register Pursuant to the Foreign Agents Registration Act | N | |
| 918 | 9/13/2016 | Letter; Subject: Re: Possible Obligation to Register Pursuant to the Foreign Agents Registration Act (FL) | N | |
| 919 | 9/13/2016 | Letter; Subject: Re: Possible Obligation to Register Pursuant to the Foreign Agents Registration Act (VA) | N | |
| 920 | 9/13/2016 | Letter; Subject: Re: Paul J. Manafort, Jr. and DMP International, LLC - Possible Obligation to Register Pursuant to the Foreign Agents Registration Act | N | |
| 921 | | [Exhibit Removed] | | |
| 922 | | [Exhibit Removed] | | |
| 923 | | [Exhibit Removed] | | |
| 924 | | [Exhibit Removed] | | |
| 925 | | [Exhibit Removed] | | |
| 926 | 6/27/2017 | FARA Registration; DMP International, LLC (#6440) | N | |
| 927 | 7/18/2018 | Certificate of Authenticity; DMP International FARA Filing | N | |
| 928 | | [Exhibit Removed] | | |
| 929 | 11/23/2016; 2/10/17 | Certified Letters: (1) Subject: Re: September 13, 2016 Letters to DMP International, LLC; Paul J. Manafort, Jr.; and Richard W. Gates; and (2) Subject: Re: Letters to DMP International, LLC; Paul J. Manafort, Jr.; and Richard W. Gates | N | |
| 930 | 10/18/2016 | Letter; Subject: Re: Inquiry Regarding Possible Obligation to Register Pursuant to the Foreign Agents Registration Act | N | |
| 931 | 1/30/2008 | Short-Form Registration Statement Pursuant to the Foreign Agents Registration Act of 1938; Christopher Deri | N | |
| 932 | 4/22/2008 | Short-Form Registration Statement Pursuant to the Foreign Agents Registration Act of 1938; Christopher Deri | N | |
| 933 | 7/25/2008 | Amendment to Registration Statement Pursuant to the Foreign Agents Registration Act of 1938; Daniel J. Edelman, Inc. | N | |
| 934 | 7/25/2008 | Exhibits A and B to Registration Statement; Daniel J. Edelman, Inc. | N | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 935 | 1/21/1987 | Letter; Subject: Registration No. 3600, 3415, and 3710 | Y | **Relevance (FRE 402 and 403); Not admissible under FRE 404(b)** |
| 936 | 5/29/1987 | Letter; Subject: Paul J. Manafort Registration No. 3594 | Y | **Relevance (FRE 402 and 403); Not admissible under FRE 404(b)** |
| 937 | 10/23/1986 | Inspection Report Summary Registration #3710 | Y | **Relevance (FRE 402 and 403); Not admissible under FRE 404(b)** |
| 938 | 12/3/1986 | Inspection Report Summary Registration #3415 | Y | **Relevance (FRE 402 and 403); Not admissible under FRE 404(b)** |
| 939 | 12/3/1986 | Inspection Report Summary | Y | **Relevance (FRE 402 and 403); Not admissible under FRE 404(b)** |
| 940 | 5/14/1987 | Inspection Report Summary Registration #3594 | Y | **Relevance (FRE 402 and 403); Not admissible under FRE 404(b)** |
| 941 | 2/23/1986 | FARA Registration Statement; Paul Manafort Reg. #3594 | Y | **Relevance (FRE 402 and 403); Not admissible under FRE 404(b)** |
| 942 | 2/23/1986 | FARA Registration Short Form; Paul Manafort Reg. #3594 | Y | **Relevance (FRE 402 and 403); Not admissible under FRE 404(b)** |
| 943 | 2/23/1986 | FARA Registration Supplemental Statement | Y | **Relevance (FRE 402 and 403); Not admissible under FRE 404(b)** |
| 944 | 2/23/1986 | FARA Registration Amendment to Registration Statement; Paul Manafort Reg. #3594 | Y | **Relevance (FRE 402 and 403); Not admissible under FRE 404(b)** |
| 945 | 7/3/1985 | FARA Registration Supplemental Statement Reg. #3594 | Y | **Relevance (FRE 402 and 403); Not admissible under FRE 404(b)** |
| 946 | 2/3/1986 | FARA Registration Supplemental Statement Reg. #3594 | Y | **Relevance (FRE 402 and 403); Not admissible under FRE 404(b)** |
| 947 | 3/5/1985 | FARA Registration Amendment to Registration Statement; Paul Manafort Reg. #3594 | Y | **Relevance (FRE 402 and 403); Not admissible under FRE 404(b)** |
| 948 | 3/19/1985 | FARA Registration Short Form; Paul Manafort Reg. #3594 | Y | **Relevance (FRE 402 and 403); Not admissible under FRE 404(b)** |
| 949 | 6/26/1986 | Amendment to Registration Form; Paul Manafort; #3594 | Y | **Relevance (FRE 402 and 403); Not admissible under FRE 404(b)** |
| 950 | 7/7/1986 | Supplemental Statement; Paul Manafort; #3594 | Y | **Relevance (FRE 402 and 403); Not admissible under FRE 404(b)** |
| 951 | 1/6/1987 | Supplemental Statement; Paul Manafort; #3594 | Y | **Relevance (FRE 402 and 403); Not admissible under FRE 404(b)** |
| 952 | 9/24/1987 | Amendment to Registration Form; Paul Manafort; #3594; for 6/4/86 | Y | **Relevance (FRE 402 and 403); Not admissible under FRE 404(b)** |
| 953 | 9/24/1987 | Amendment to Registration Form; Paul Manafort; #3594; for 12/4/85 | Y | **Relevance (FRE 402 and 403); Not admissible under FRE 404(b)** |
| 954 | 9/24/1987 | Amendment to Registration Form; Paul Manafort; #3594; for 6/4/85 | Y | **Relevance (FRE 402 and 403); Not admissible under FRE 404(b)** |
| 1000 | 11/7/2016 - 8/11/2017 | Billing records Akin Gump | N | |
| 1001 | | [Exhibit Removed] | | |
| 1002 | | [Exhibit Removed] | | |
| 1003 | | [Exhibit Removed] | | |
| 1004 | | [Exhibit Removed] | | |
| 1005 | | [Exhibit Removed] | | |
| 1006 | | [Exhibit Removed] | | |
| 1007 | | [Exhibit Removed] | | |
| 1008 | | [Exhibit Removed] | | |
| 1009 | | [Exhibit Removed] | | |
| 1010 | | [Exhibit Removed] | | |
| 1011 | | [Exhibit Removed] | | |
| 1012 | | [Exhibit Removed] | | |
| 1013 | | [Exhibit Removed] | | |
| 1014 | | [Exhibit Removed] | | |
| 1015 | | [Exhibit Removed] | | |
| 1016 | | [Exhibit Removed] | | |
| 1017 | 5/11/2007 | Email; Subject: Ukraine Proposal | N | |
| 1018 | 5/31/2007 | Email; Subject: WSJ story on Yanukovich | N | |
| 1019 | 5/31/2007 | Email; Subject: FW: SOW | N | |
| 1020 | 6/6/2007 | Email; Subject: RE: Speak this Week | Y | **Hearsay (FRE 805)** |
| 1021 | 6/6/2007 | Email; Subject: Four Month Communication Workplan - Draft 6-6-07 (am) | N | |
| 1022 | 6/6/2007 | Email; Subject: Master Narrative v1 | N | |
| 1023 | 6/7/2007 | Email; Subject: RE: FYI | N | |
| 1024 | 6/7/2007 | Memo; Subject: Re: Proposed Issue Platforms | N | |
| 1025 | 6/8/2007 | Email; Subject: Ukraine 6/6 mtg notes | N | |
| 1026 | 6/9/2007 | Email; Subject: FW: EU Report | N | |
| 1027 | 6/14/2007 | Email; Subject: Ukraine Meeting Notes | N | |
| 1028 | 1/30/2008 | Exhibits A and B to FARA Registration; Daniel J. Edelman, Inc. | N | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 1029 | 6/15/2011 | Email; Subject: Re: STRASBOURG FBC strategy and deliverables, god faith basis, and meeting June 21st | Y | **Hearsay (FRE 802)** |
| 1030 | 6/7/2011 | Email; Subject: RE: Strasbourg Planning | Y | Relevance (FRE 402 and 403) |
| 1031 | 6/16/2011 | Email; Subject: Re: STRASBOURG FBC strategy and deliverables, god faith basis, and meeting June 21st | N | |
| 1032 | 6/26/2011 | Email; Subject: Fwd: Conf Call | Y | Relevance (FRE 402 and 403) |
| 1033 | 6/30/2011 | Email; Subject: RE: from Sergiy Lovochkin | N | |
| 1034 | 7/1/2011 | Email; Subject: Fw: FBC Proposal Version 2 - Comments | N | |
| 1035 | 7/1/2011 | Email; Subject: Ukraine contract | N | |
| 1036 | 7/8/2011 | CONTRACT FOR THE PROVISION OF A STRATEGIC COMMUNCIATIONS CAMPAIGN FOR 8 JULY 2011 - 7 JANUARY 2011 BETWEEN NAATHAN CONSULTING (BVI) LTD […] AND HADRIA VENTURES LTD | N | |
| 1037 | 7/10/2011 | Email; Subject: Fwd: soft copy with same password | N | |
| 1038 | 7/10/2011 | Email; Subject: Fwd: New e-mail | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) |
| 1039 | 7/11/2011 | Email; Subject: RE: Follow up | Y | Relevance (FRE 402 and 403) |
| 1040 | 7/16/2011 | Email; Subject: Re: On the roadmap | Y | Hearsay (FRE 802) |
| 1041 | 7/17/2011 | Email; Subject: Re: Have now check and ascertained that Oleg asked my team to send materials to him. | Y | Relevance (FRE 402 and 403) |
| 1042 | 7/17/2011 | Email; Subject: Re: We have a problem | Y | Relevance (FRE 402 and 403) |
| 1043 | 7/17/2011 | Email; Subject: Fwd: Ukraine Media Coverage | Y | Relevance (FRE 402 and 403) |
| 1044 | 7/17/2011 | Email; Subject: Re: We have a problem | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) |
| 1045 | | [Exhibit Removed] | | |
| 1046 | 7/20/2011 | Email; Subject: RE: An open letter to Yanukovych: Mr. President, time to stop digging yourself into a hole | N | |
| 1047 | 7/21/2011 | Email; Subject: contract | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) |
| 1048 | 7/21/2011 | Email; Subject: Fwd: contract | N | |
| 1049 | 7/23/2011 | Email; Subject: Re: Blogosphere | N | |
| 1050 | 7/25/2011 | Email; Subject: [unknown]; Attachments: UKR Indep Day Memo 220711FINAL.docx | N | |
| 1051 | 7/25/2011 | Email; Subject: Action Items from Conf Call July  25 | N | |
| 1052 | 7/25/2011 | Email; Subject: Re: Ukraine blog live | N | |
| 1053 | 7/27/2011 | Email; Subject: FW: IRI tells US Congress freedom in Ukraine Odeteriorating1 under Yanukovych | Y | Relevance (FRE 402 and 403) |
| 1054 | 7/29/2011 | Email; Subject: FW: International criticism of Tymoshenko trial grows as TV coverage ends | Y | Relevance (FRE 402 and 403) |
| 1055 | 7/29/2011 | Email; Subject: Fwd: European all-or-nothing game of Yulia Tymoshenko | Y | Relevance (FRE 402 and 403) |
| 1056 | 8/1/2011 | Email chain; Subject: Fw: Agenda - Conf Call 8-2-11 | Y | Relevance (FRE 402 and 403) |
| 1057 | 8/3/2011 | Email; Subject: FW: Why Do EU Countries' Ratings Deteriorate and Ukraine's … Improve? | Y | Non-hearsay portions are not relevant (FRE 402 and 403); Relevant portions are hearsay (FRE 802) |
| 1058 | 8/5/2011 | Email; Subject: RE: Storyline | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) |
| 1059 | 8/10/2011 | Email; Subject: Re: Ukraine meeting today | Y | Relevance (FRE 402 and 403) |
| 1060 | 8/12/2011 | Email; Subject: Re: OpEd Draft | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) |
| 1061 | 8/13/2011 | Email; Subject: Re: revised op-ed | Y | Relevance (FRE 402 and 403) |
| 1062 | 8/15/2011 | Email; Subject: Re: revised op-ed and weekly call - ACTION ITEMS | N | |
| 1063 | 8/16/2011 | Email; Subject: Re: op-ed and press release | N | |
| 1064 | 8/19/2011 | Email; Subject: Re: Op ed status | N | |
| 1065 | 8/24/2011 | Email; Subject: Re: WSJ op-ed | N | |
| 1066 | 8/24/2011 | Email; Subject: Re: Interview | N | |
| 1067 | 8/24/2011 | Email; Subject: Re: Independence Day Coverage Report | N | |
| 1068 | 8/24/2011 | Email; Subject: Re: FINAL op-ed | N | |
| 1069 | 8/26/2011 | Email; Subject: Re: Weekly Ukraine Call | N | |
| 1070 | 9/6/2011 | Email; Subject: RE: Ukraine Call - Action Items | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) |
| 1071 | 9/7/2011 | Email; Subject: RE: WSJ/FT Interview | N | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1072 | 9/9/2011 | Email; Subject: Re: Heritage KG lunch | N | |
| 1073 | 9/19/2011 | Email; Subject: Re: NY Media and draft op-ed | N | |
| 1074 | 9/20/2011 | Email; Subject: Re: WSJ ed board | N | |
| 1075 | 10/12/2011 | Email; Subject: Re: Interview Opportunity - several publications | N | |
| 1076 | 10/19/2011 | Email; Subject: Re: Interview with Azarov | Y | Certain portions are hearsay (FRE 802) |
| 1077 | 10/25/2011 | Email; Subject: Fwd: report of activities | N | |
| 1078 | 11/20/2011 | Email; Subject: For your eyes only | N | |
| 1079 | 11/29/2011 | Email; Subject: [unknown] | N | |
| 1080 | 12/15/2011 | Email; Subject: Confidential memo, same password | N | |
| 1081 | 12/17/2011 | Email; Subject: Fw: Bloomberg and Wall Street Journal Dec 19th or later in the week FEEDBACK APPRECIATED | N | |
| 1082 | 12/23/2011 | Email; Subject: We are very pleased to share with you our latest article on Ukraine and the AA, by a "friend" in Washington | N | |
| 1083 | 1/11/2012 | Email; Subject: Re: Ukraine's foreign minister interview for Dow Jones/Wall Street Journal - JANUARY 2012 | Y | Hearsay (FRE 802) |
| 1084 | 1/14/2012 | Email; Subject: Down to 3 pages plus timeline please review | Y | Relevance (FRE 402 and 403) |
| 1085 | 1/26/2012 | Email; Subject: Re: Fw: Fwd: On freedom of press index | N | |
| 1086 | 1/27/2012 | Email; Subject: More than 100 pick ups in dissemination of press freedom rankings story | N | |
| 1087 | 2/1/2012 | Consultancy Agreement dated February 1, 2012, between Goldwing Investment PTE LTD and P.O.V. Media LTD | Y | Relevance (FRE 402 and 403) |
| 1088 | 2/3/2012 | Email; Subject: Fw: Agenda for next Monday's call for PM | N | |
| 1089 | 2/15/2012 | Email; Subject: not yet published | Y | Hearsay (FRE 802) |
| 1090 | 3/6/2012 | Email; Subject: Episodes IMPORTANT | Y | Relevance (FRE 402 and 403) |
| 1091 | | [Exhibit Removed] | | |
| 1092 | 3/13/2012 | Email; Subject: Re: Updates | Y | Hearsay (FRE 802) |
| 1093 | 3/27/2012 | Email; Subject: Strategic COmmunications Report for the Minister | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) |
| 1094 | 4/16/2012 | Email; Subject: Re: as requested | N | |
| 1095 | | [Exhibit Removed] | | |
| 1096 | 4/17/2012 | Email; Subject: slip up on cxssr | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) |
| 1097 | 5/7/2012 | Email; Subject: Re: can we coordinate when paul is going to be in kyiv next week | Y | Relevance (FRE 402 and 403) |
| 1098 | 5/9/2012 | Email; Subject: Could you help with two rooms for may 15? | Y | Relevance (FRE 402 and 403) |
| 1099 | 5/17/2012 | Email; Subject: US visit | Y | Hearsay (FRE 802) |
| 1100 | 5/29/2012 | Email; Subject: Re: the other thing that i know you are handling | Y | Hearsay (FRE 802) |
| 1101 | 6/10/2012 | Memo; Subject: Revised Network Idea for 2012 Involving Third-Party Champions on Ukraine Electoral and Economic Reforms | Y | Hearsay (FRE 802) |
| 1102 | 6/13/2012 | Email; Subject: Re: Summary Report | N | |
| 1103 | 6/20/2012 | Email; Subject: Monthly Activity Report | Y | Hearsay (FRE 802) |
| 1104 | 6/22/2012 | Email; Subject: Re: Ukraine's OSCE Chairmanship news story - Dissemination Results | Y | Hearsay (FRE 802) |
| 1105 | 6/27/2012 | Email; Subject: Kissinger endorses Ukraine's EU membership news story - Dissemination Results | Y | Hearsay (FRE 802) |
| 1106 | 7/10/2012 | Email; Subject: Khoroshkovskiy US Trip | Y | Hearsay (FRE 802) |
| 1107 | 7/11/2012 | Email; Subject: Re: Summary of Skype With Vasyl and Olena, and action plan | N | |
| 1108 | 7/12/2012 | Email; Subject: Fw: VK's draft op ed | Y | Hearsay (FRE 802) |
| 1109 | 7/12/2012 | Email; Subject: Fw: VK's draft op ed | Y | Hearsay (FRE 802) |
| 1110 | 7/12/2012 | Email; Subject: op ed outline for karan | Y | Hearsay (FRE 802) |
| 1111 | 7/17/2012 | Email; Subject: VK interviews | N | |
| 1112 | 7/17/2012 | Email; Subject: Re: Contributors for CXSSR | Y | Hearsay (FRE 802) |
| 1113 | 7/17/2012 | Email; Subject: Op ed for us to place in USA for VK | Y | Hearsay (FRE 802) |
| 1114 | 7/20/2012 | Email; Subject: Re: FW: Op ed for us to place in USA for VK | Y | Hearsay (FRE 802) |
| 1115 | 7/20/2012 | Email; Subject: VK article for placement | N | |
| 1116 | 7/25/2012 | Email; Subject: Re: Op Ed for us to place in USA for VK | Y | Hearsay (FRE 802) |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 1117 | 7/27/2012 | Email; Subject: Hand-Over List | Y | Hearsay (FRE 802) |
| 1118 | 7/27/2012 | Email; Subject: Re: VK Washington press | N | |
| 1119 | 7/27/2012 | Email; Subject: Re: Kindly advice when you send VK info | N | |
| 1120 | 7/27/2012 | Email; Subject: Re: What's on Weekly Report | Y | Hearsay (FRE 802) |
| 1121 | 7/27/2012 | Email; Subject: Re: Op Ed for us to place in USA for VK | Y | Hearsay (FRE 802) |
| 1122 | 7/29/2012 | Email; Subject: July 31 op ed and interview | N | |
| 1123 | 7/29/2012 | Email; Subject: Re: Contact person | N | |
| 1124 | 7/30/2012 | Email; Subject: Re: op ed | N | |
| 1125 | 7/30/2012 | Email; Subject: Re: op ed and intervies, dc 31 july | Y | Hearsay (FRE 802) |
| 1126 | 7/30/2012 | Email; Subject: Even better | Y | Hearsay (FRE 802) |
| 1127 | 7/30/2012 | Email; Subject: Re: it is nearly 3 am and I need to sleep 3 hours | N | |
| 1128 | 7/30/2012 | Email; Subject: OpEd | N | |
| 1129 | 7/30/2012 | Email; Subject: rick, very terse | Y | Hearsay (FRE 802) |
| 1130 | 7/30/2012 | Email; Subject; Re: op ed and intervies, dc 31 july | Y | Hearsay (FRE 802) |
| 1131 | 7/31/2012 | Email; Subject: Re: Op ed and interviews | N | |
| 1132 | 7/31/2012 | Email; Subject: Re: VK - Updates | N | |
| 1133 | 7/31/2012 | Email; Subject: OpEd | N | |
| 1134 | 7/31/2012 | Email; Subject: Re: OP ED, Interview schedule, Addresses, CONTACT details | Y | Hearsay (FRE 802) |
| 1135 | | [Exhibit Removed] | | |
| 1136 | 7/31/2012 | Schedule; Media Interviews - Schedule | Y | Authenticity (FRE 901) |
| 1137 | 7/31/2012 | Email; Subject: Fw: Op ed and interviews | Y | Relevance (FRE 402 and 403) (duplicative of Ex. 1131) |
| 1138 | | [Exhibit Removed] | | |
| 1139 | 8/1/2012 | Email; Subject: Re: fyi | Y | Hearsay (FRE 802) |
| 1140 | 8/3/2012 | Email; Subject: Tymoshenko Portal news story - first results of the dissemination | Y | Hearsay (FRE 802) |
| 1141 | 8/3/2012 | Email; Subject: Re: | N | |
| 1142 | 8/5/2012 | Email; Subject: Habsburg Empire | N | |
| 1143 | 8/6/2012 | Email; Subject: Hndover agf to do giornalino, chapters, thank bulent, aug 27 speak to ilaria, sept 2 prvt jet, rick for contracts, alfred for bank acct, chrck on chsllisn payments monday or tuesday with gt, inform bank and send funds to uk and to lucca and to bergamo | Y | Hearsay (FRE 802) |
| 1144 | 8/7/2012 | Email; Subject: for your eyes only | Y | Hearsay (FRE 802) |
| 1145 | 8/8/2012 | Email; Subject: Fwd: per Paul's request | Y | Hearsay (FRE 802) |
| 1146 | 8/10/2012 | Email; Subject: Re: RG account | Y | Hearsay (FRE 802) |
| 1147 | 8/13/2012 | Marziola/Gusenbauer Consultancy Agreement | N | |
| 1148 | 8/13/2012 | Email; Subject: please read and reply with word doc encrypted | N | |
| 1149 | 8/21/2012 | Email; Subject: URGENT ALFRED TO ALAN | Y | Hearsay (FRE 802) |
| 1150 | 8/22/2012 | Email; Subject: Fw: About New York | Y | Hearsay (FRE 802) |
| 1151 | 8/22/2012 | Email; Subject: WG: Contract | N | |
| 1152 | 8/22/2012 | Email; Subject: Re: About New York | Y | Relevance (FRE 402 and 403) |
| 1153 | 8/23/2012 | Email; Subject: we need to do a one pager on Urso | Y | Relevance (FRE 402 and 403) |
| 1154 | 8/23/2012 | Email; Subject: Re: Daughter of Pavlor Movchan from Tymo party has contacted us | N | |
| 1155 | 8/28/2012 | Email; Subject: In Addition | N | |
| 1156 | 8/31/2012 | Email; Subject: Re: EO payment | N | |
| 1157 | 9/1/2012 | Email; Subject: Alfred | Y | Hearsay (FRE 802) |
| 1158 | 9/5/2012 | Email; Subject: CXSSR | Y | Hearsay (FRE 802) |
| 1159 | 9/5/2012 | Email; Subject: Re: Big Opportunity: EU Probe of Gazprom Will Show Why Ukraine Suffers From Tymo's 2009 Crime | Y | Hearsay (FRE 802) |
| 1160 | 9/5/2012 | Email; Subject: Re: schulz is asking Sasha for written report for EP by oct 2nd | N | |
| 1161 | 9/5/2012 | Email; Subject: schulz is asking Sasha for written report for EP by oct 2nd | Y | Hearsay (FRE 802) |
| 1162 | 9/5/2012 | Email; Subject: Re: schulz is asking Sasha for written report for EP by oct 2nd | Y | Hearsay (FRE 802) |
| 1163 | 9/7/2012 | Email; Subject: Fw: WG: urgent | N | |
| 1164 | 9/7/2012 | Email; Subject: Attached | N | |
| 1165 | 9/16/2012 | Email; Subject: Re: Paris is already 90% confirmed for Nov 12th at very prestigious institute! | N | |
| 1166 | 9/17/2012 | Email; Subject: Re: KiG Vienna interviews, Inna site, and beyond… | Y | Hearsay (FRE 802) |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1167 | 9/17/2012 | Email; Subject: Re: KiG Vienna interviews, Inna site, and beyond… | Y | Hearsay (FRE 802) |
| 1168 | 9/17/2012 | Email; Subject: RE:  Eck and me to talk to charles and GT about implementing below | Y | Hearsay (FRE 802) |
| 1169 | 9/17/2012 | Email; Subject: Re: Fw: very urgent | Y | Hearsay (FRE 802) |
| 1170 | 9/18/2012 | Email; Subject: Re: Contact details | Y | Hearsay (FRE 802) |
| 1171 | 9/18/2012 | Email; Subject: Contact details | Y | Hearsay (FRE 802) |
| 1172 | 9/19/2012 | Email; Subject: Fwd: an urgent request | Y | Hearsay (FRE 802) |
| 1173 | 9/19/2012 | Email; Subject: i have been told that Sasha | Y | Hearsay (FRE 802) |
| 1174 | 9/19/2012 | Email; Subject: am working on USA matter | Y | Hearsay (FRE 802) |
| 1175 | 9/19/2012 | Email; Subject: i have been told AK already spoke to the Senator | Y | Hearsay (FRE 802) |
| 1176 | 9/19/2012 | Email; Subject: Re: eckart says resolution already was voted? | N | |
| 1177 | | [Exhibit Removed] | | |
| 1178 | 9/28/2012 | Email; Subject: RICK GATES on COnference call today | N | |
| 1179 | 9/29/2012 | Email; Subject: Re: Dial-in and Contact Info | N | |
| 1180 | 9/29/2012 | Email; Subject: Re: Dial-in and Contact Info | N | |
| 1181 | 9/29/2012 | Email; Subject: Re: weekend plan | Y | Hearsay (FRE 802) |
| 1182 | 9/30/2012 | Email; Subject: please review this and call me | Y | Hearsay (FRE 802) |
| 1183 | 9/30/2012 | Email; Subject: Re: weekend plan | Y | Hearsay (FRE 802) |
| 1184 | 9/30/2012 | Email; Subject: invoice | N | |
| 1185 | 9/30/2012 | Email; Subject: Fw: nice copy | N | |
| 1186 | 10/1/2012 | Email; Subject: Re: news story for dissemination monday morning at 9 am London time..but check with Eckart first | Y | Hearsay (FRE 802) |
| 1187 | 10/3/2012 | Email; Subject: Re: Tymoshenko party supports crack down on gays? | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) (duplicative of Ex. 1188) |
| 1188 | 10/3/2012 | Email; Subject: ALARM | Y | Hearsay (FRE 802) |
| 1189 | 10/3/2012 | Email; Subject: Re: ALARM | Y | Hearsay (FRE 802) |
| 1190 | 10/8/2012 | Email; Subject: Activity Report | Y | Hearsay (FRE 802) |
| 1191 | 10/9/2012 | Email; Subject: Re: Change of date to October 23rd | N | |
| 1192 | 10/9/2012 | Email; Subject: please review this evening | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) (duplicative of Ex. 1193) |
| 1193 | 10/9/2012 | Email; Subject: Re: please review this evening | Y | Hearsay (FRE 802) |
| 1194 | 10/10/2012 | Email; Subject: Kk | Y | Hearsay (FRE 802) |
| 1195 | 10/10/2012 | Email; Subject: Re: On Urso | Y | Hearsay (FRE 802) |
| 1196 | 10/12/2012 | Email; Subject: Kwas op-ed for WSJ | N | |
| 1197 | 10/12/2012 | Email; Subject: Re: EOM Report | Y | Hearsay (FRE 802) |
| 1198 | 10/13/2012 | Email; Subject: Media Monitoring | Y | Hearsay (FRE 802) |
| 1199 | 10/13/2012 | Email; Subject: Paris and London | N | |
| 1200 | 10/13/2012 | Email; Subject: Media Monitoring - final input from KK | Y | Hearsay (FRE 802) |
| 1201 | 10/14/2012 | Email; Subject: Alan priorities Sunday Monday | Y | **Hearsay (FRE 802)** |
| 1202 | 10/15/2012 | Email; Subject: Your approval requested soonets | Y | **Hearsay (FRE 802)** |
| 1203 | 10/17/2012 | Email; Subject: Non eu company needed for habsburg contract | Y | **Relevance (FRE 402 and 403)** |
| 1204 | 10/17/2012 | Email; Subject: RE: Yuschenko of interest? | Y | **Hearsay (FRE 802)** |
| 1205 | 10/18/2012 | Email; Subject: Astonished | Y | **Hearsay (FRE 802)** |
| 1206 | 10/18/2012 | Email; Subject: op ed | Y | **Hearsay (FRE 802)** |
| 1207 | 10/18/2012 | Email; Subject: Re: We need to talk | Y | **Hearsay (FRE 802)** |
| 1208 | 10/19/2012 | Email; Subject: Re: News | N | |
| 1209 | 10/20/2012 | Email; Subject: Re: weekly report | Y | **Hearsay (FRE 802)** |
| 1210 | 10/20/2012 | Email; Subject: ukraine media | Y | **Hearsay (FRE 802)** |
| 1211 | 10/23/2012 | Email; Subject: Re: Prodi op ed | Y | **Hearsay (FRE 802)** |
| 1212 | 10/23/2012 | Email; Subject: nouvelle versione | Y | **Hearsay (FRE 802); Relevance (FRE 402 and 403)** |
| 1213 | 10/24/2012 | Email; Subject: RE: Final Dissemination | Y | **Hearsay (FRE 802)** |
| 1214 | 10/24/2012 | Email; Subject: FW: INVOICE FOR MR ALAN FRIEDMAN | Y | **Relevance (FRE 402 and 403)** |
| 1215 | 10/24/2012 | Email; Subject: Re: We urgenty need non EU company contract for Afred's company, thene you committed to | Y | **Relevance (FRE 402 and 403)** |
| 1216 | 10/26/2012 | Email; Subject: Re: Bon de commande bannière RDN | Y | **Hearsay (FRE 802); Relevance (FRE 402 and 403)** |
| 1217 | 10/27/2012 | Email; Subject: Re: op ed and media | Y | **Hearsay (FRE 802); Relevance (FRE 402 and 403)** |
| 1218 | 10/28/2012 | Email; Subject: you never saw this | Y | **Relevance (FRE 402 and 403)** |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1219 | 10/28/2012 | Email; Subject: Re: journalist email lists when you have time | Y | Relevance (FRE 402 and 403) |
| 1220 | 10/28/2012 | Email; Subject: Here you go | Y | Relevance (FRE 402 and 403) |
| 1221 | 10/29/2012 | Email; Subject: Re: Bon de commande bannière RDN | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) |
| 1222 | 11/1/2012 | Email; Subject: long talk with rick | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) |
| 1223 | 11/2/2012 | Email; Subject: Fw: our latest news dissemination just out on CNBC | N | |
| 1224 | 11/2/2012 | Email; Subject: Re: Fw: Fw: first publications | Y | Hearsay (FRE 802) |
| 1225 | 11/2/2012 | Email; Subject: We need to be careful | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) |
| 1226 | 11/5/2012 | Email; Subject: Re: Alfred contract needed | Y | Relevance (FRE 402 and 403) |
| 1227 | 11/7/2012 | Email; Subject: Contract | Y | Relevance (FRE 402 and 403) |
| 1228 | 11/7/2012 | Email; Subject: Re: Clinton Queries our release | Y | Hearsay (FRE 402 and 403) |
| 1229 | 11/8/2012 | Email; Subject: FW: Conference on Ukraine in Paris | Y | Relevance (FRE 402 and 403) |
| 1230 | 11/9/2012 | Email; Subject: Fwd: Helsinki Commission staff meeting | Y | Relevance (FRE 402 and 403) |
| 1231 | 11/11/2012 | Email; Subject: we should skype Tuesday | N | |
| 1232 | 11/13/2012 | Email; Subject: for discussion…the solution is to insert this into the contract | N | |
| 1233 | 11/13/2012 | Email; Subject: Final agreed contract, with VAT and SUBCONTRACTING BAN removed | N | |
| 1234 | 11/14/2012 | Email; Subject: Re: Alfred Expenses | Y | Hearsay (FRE 402 and 403) |
| 1235 | 11/14/2012 | Email; Subject: Re: i will be with my lawyers and bank advisers tomorrow | N | |
| 1236 | | [Exhibit Removed] | | |
| 1237 | 11/14/2012 | Email; Subject: Contract | N | |
| 1238 | 11/15/2012 | Email; Subject: Re: Are you aware of this? | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) |
| 1239 | | [Exhibit Removed] | | |
| 1240 | 11/19/2012 | Email; Subject: Re: invoices expenses giannotti | Y | Relevance (FRE 402 and 403) |
| 1241 | 11/20/2012 | Email; Subject: Re: AW: WG: Contract | N | |
| 1242 | 11/20/2012 | Email; Subject: Re: PJM Memo | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) |
| 1243 | 11/29/2012 | Email; Subject: Re: Important | Y | Relevance (FRE 402 and 403) |
| 1244 | 12/5/2012 | Email; Subject: Re: CDS Reporter | Y | Relevance (FRE 402 and 403) |
| 1245 | 12/7/2012 | Email; Subject: R. Monti - assignment | Y | Hearsay (FRE 802) |
| 1246 | 12/8/2012 | Email; Subject: Re: can cxssr and red state hold a conference in DC on Ukraine at The Crossroads | Y | Hearsay (FRE 802) |
| 1247 | 12/11/2012 | Email; Subject: Skadden Info | Y | Relevance (FRE 402 and 403) |
| 1248 | 12/11/2012 | Email; Subject: ANSA | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) |
| 1249 | 12/11/2012 | Email; Subject: report | Y | Relevance (FRE 402 and 403) |
| 1250 | 12/12/2012 | Email; Subject: Re: Report | Y | Relevance (FRE 402 and 403) |
| 1251 | 12/12/2012 | Email; Subject: Re: Warsaw | N | |
| 1252 | 12/13/2012 | Email; Subject: Re: Tymo Coverage Reports | Y | Hearsay (FRE 802) |
| 1253 | 12/16/2012 | Email; Subject: Fw: U.S. lawyers from Skadden would sentence Tymoshenko for a longer period than Kireyev. BYT lost world press | Y | Hearsay (FRE 802) |
| 1254 | 1/9/2013 | Email; Subject: Re: how is this as a start? | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) |
| 1255 | | [Exhibit Removed] | | |
| 1256 | 1/10/2013 | Email; Subject: Re: confidential rick | Y | Hearsay (FRE 802) |
| 1257 | 1/16/2013 | Email; RE: Briefing | Y | Relevance (FRE 402 and 403) |
| 1258 | 2/20/2013 | Email; Subject: Habsburg Activity Report | Y | Hearsay (FRE 802) |
| 1259 | 2/23/2013 | Email; Subject: Re: talked to rick | Y | Hearsay (FRE 802) |
| 1260 | 2/27/2013 | Email; Subject: AK Important This Morning | Y | Hearsay (FRE 802) |
| 1261 | 3/1/2013 | Email; Subject: Re: Trip to the US | Y | Hearsay (FRE 802) |
| 1262 | 3/3/2013 | Email; Subject: RP Letter | N | |
| 1263 | 3/4/2013 | Email; Subject: Re: RP Letter | Y | Relevance (FRE 402 and 403) (duplicative of Ex. 1262) |
| 1264 | 3/4/2013 | Email; Subject: [NO SUBJECT LINE] | Y | Hearsay (FRE 802) |
| 1265 | 3/4/2013 | Email; Subject: Re: Letter from AK | N | |
| 1266 | 3/4/2013 | Email; Subject: RP Letter | N | |
| 1267 | 3/4/2013 | Email; Subject: Letter | N | |
| 1268 | 3/5/2013 | Email; Subject: Prodi in Washington | Y | Hearsay (FRE 802) |
| 1269 | 3/5/2013 | Email; Subject: Re: Prodi in Washington | Y | Hearsay (FRE 802) |
| 1270 | 3/5/2013 | Email; Subject: Washington dates | Y | Hearsay (FRE 802) |
| 1271 | 3/5/2013 | Email; Subject: Re: RP | N | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1272 | 3/5/2013 | Email; Subject: Pres. Prodi | N | |
| 1273 | 3/7/2013 | Email; Subject: RP Letter | N | |
| 1274 | | [Exhibit Removed] | | |
| 1275 | 3/13/2013 | Email; Subject: Great First Day | Y | Hearsay (FRE 802) |
| 1276 | 3/22/2013 | Email; Subject: Msg from PM to Sasha | Y | Hearsay (FRE 802) |
| 1277 | 3/26/2013 | Email; Subject: RE: U Deliverable Report | Y | Hearsay (FRE 802) |
| 1278 | 5/20/2013 | Email; Subject: i am thinking we offer PJM a slot for aperson | Y | Hearsay (FRE 802); Relevance (FRE 402 and 403) |
| 1279 | 1/29/2014 | Email; Subject: Re: Items | N | |
| 1280 | 2/3/2014 | Email; Subject: Re: Revised OpEd | N | |
| 1281 | 2/3/2014 | Email; Subject: Re: RP contact | Y | Hearsay (FRE 802) |
| 1282 | 2/3/2014 | Email; Subject: Oped - REVISED | N | |
| 1283 | 2/4/2014 | Email; Subject: Re: Items | N | |
| 1284 | 2/4/2014 | Email; Subject: FW: Oped - REVISED | N | |
| 1285 | 2/4/2014 | Email; Subject: Fwd: Oped - REVISED | N | |
| 1286 | 2/4/2014 | Email; Subject: Fwd: Op ed for RP | N | |
| 1287 | 2/5/2014 | Email; Subject: Re: Oped - REVISED | N | |
| 1288 | 2/7/2014 | Email; Subject: Re: Oped | N | |
| 1289 | 2/18/2014 | Email; Subject: NYT | N | |
| 1290 | 2/18/2014 | Email; Subject: Oped | N | |
| 1291 | 2/20/2014 | Email; Subject: NYT Oped - RP | N | |
| 1292 | 4/1/2014 | Email; Subject: Re: Speech | Y | Relevance (FRE 402 and 403) |
| 1293 | 4/1/2014 | Email; Subject: Re-worked Speech | Y | Relevance (FRE 402 and 403) |
| 1294 | 4/7/2014 | Email; Subject: Fwd: Chance to renew the Party of Regions is lost - Serhiy Tigipko | Y | Relevance (FRE 402 and 403) |
| 1295 | | [Exhibit Removed] | | |
| 1296 | 5/27/2014 | Email; Subject: Ukraine's Richest Man Takes Aim at Pro-Russian Separatists, Calls for Unity - 327 News Dissemination Results | N | |
| 1297 | | [Exhibit Removed] | | |
| 1298 | 1/12/2015 | Email; Subject: FW: I had a nice chat last week with PJM | N | |
| 1299 | 2/3/2015 | Email; Subject: Re: would be nice to catch up on Tuesday | N | |
| 1300 | 11/12/2016 | Email; Subject: [FWD: Congratulations from Alan Friedman Request to be first EUROPEAN NEWSPAPER INTERVIEW WITH MR TRUMP] | Y | Relevance (FRE 402 and 403) |
| 1301 | 2/24/2018 | Screenshots; Text Messages | N | |
| 1302 | 03/16/2014 - 04/27/2018 | Spreadsheet; Messages/Call Log | N | |
| 1303 | 2/27/2018 | Email; Subject: Greetings from KYIV | Y | Hearsay (FRE 802) |
| 1304 | 4/4/2018 | Text Message | Y | Hearsay (FRE 802) |
| 1305 | | [Exhibit Removed] | | |
| 1306 | | [Exhibit Removed] | | |
| 1307 | 8/1/2012 | Memo; Subject: SA Report - Media Plan | N | |
| 1308 | 9/19/2012 | Email; Subject: Re: an urgent request ON IT | N | |
| 1309 | 10/23/2012 | Email; Subject: FW: Update media work - Berlin Conf | Y | Relevance (FRE 402 and 403) |
| 1310 | 2/19/2013 | Email; Subject: Washington | Y | Hearsay (FRE 802) |
| 1311 | 2/20/2013 | Email; Subject: Wash Trip | N | |
| 1312 | 2/20/2013 | Email; Subject: Re: U story for CXSSR | Y | Hearsay (FRE 802) |
| 1313 | 2/20/2013 | Email; Subject: Fw: Updates | N | |
| 1314 | 2/21/2013 | Email; Subject: new article on CXXSR on Ukraine | N | |
| 1315 | 2/22/2013 | Email; Subject: what we sent paul after i spoke to sasha | Y | Hearsay (FRE 802) |
| 1316 | 2/23/2013 | Email; Subject: Fw: echo chamber | N | |
| 1317 | 2/23/2013 | Email; Subject: highly unter 4 augen oder 6 jetzt | Y | Relevance (FRE 402 and 403) |
| 1318 | 2/25/2013 | Email; Subject: this is an alternative version as well, a bit more American | N | |
| 1319 | 2/26/2013 | Email; Subject: Re: McCain | N | |
| 1320 | 2/27/2013 | Email; Subject: Re: AK Question | N | |
| 1321 | 2/27/2013 | Email; Subject: AK | Y | Relevance (FRE 402 and 403) |
| 1322 | 2/28/2013 | Email; Subject: AK | Y | Relevance (FRE 402 and 403) |
| 1323 | 3/1/2013 | Email; Subject: Re: Draft Op Ed for Hill VERSION 2 | N | |
| 1324 | 3/1/2013 | Email; Subject: Re: DC Updates | N | |
| 1325 | | [Exhibit Removed] | | |
| 1326 | 3/3/2013 | Email; Subject: Re: AK - Updates | N | |
| 1327 | 3/5/2013 | Email; Subject: RP Notional Schedule | N | |
| 1328 | 3/7/2013 | Email; Subject: RP Letter | N | |
| 1329 | 3/7/2013 | Email; Subject: Carnegie Speech | Y | Hearsay (FRE 802) |
| 1330 | 3/8/2013 | Email; Subject: Re: RP Trip | N | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1331 | 3/8/2013 | Email; Subject: RP Visit to US | N | |
| 1332 | | [Exhibit Removed] | | |
| 1333 | 3/10/2013 | Email; Subject: RP Schedule | N | |
| 1334 | 3/10/2013 | Email; Subject: RP Oped | N | |
| 1335 | 3/12/2013 | Email; Subject: Briefing Book | N | |
| 1336 | 3/12/2013 | Email; Subject: Oped | N | |
| 1337 | 3/13/2013 | Email; Subject: FW: R: Expedited Port Courtesis for Romano Prodi | N | |
| 1338 | 3/13/2013 | Email; Subject: Re: R: Expedited Port Courtesis for Romano Prodi | N | |
| 1339 | 3/13/2013 | Email; Subject: Re: Fwd: RP | N | |
| 1340 | | [Exhibit Removed] | | |
| 1341 | 3/13/2013 | Email; Subject: Re: R: Expedited Port Courtesis for Romano Prodi | N | |
| 1342 | 3/14/2013 | Email; Subject: Fwd: Prodi Meeting with Rep. Keating: Readout | N | |
| 1343 | 3/15/2013 | Email; Subject: Washington Memo | N | |
| 1344 | 3/19/2013 | Email; Subject: Re: Prodi Media | N | |
| 1345 | 2/26/2018 | News Article; Business Insider; Former European leaders struggle to explain themselves after Mueller claims Paul Manafort paid them to lobby for Ukraine | N | |
| 1346 | 2/28/2018 | Telegram Message | N | |
| 1347 | 2/28/2018 | WhatsApp Message | N | |
| 1348 | 3/6/2012 | Senay; Wehrsten; Anderson; Saunders; Wunnerlich, Huttenlocher; Williams | Y | Hearsay - FRE 802 |
| 1349 | 5/4/2012 | Document; Signature block Leonid Kozhara | Y | Hearsay - FRE 802 |
| 1350 | 5/11/2012 | Email; Subject: Confidential: Project Veritas contract | Y | Hearsay (FRE 802) |
| 1351 | 5/18/2012 | Email; Subject: Ukraine - what we've been up to | Y | Hearsay (FRE 802/805) |
| 1352 | 5/30/2012 | Email; Subject: Re: Ukraine engagement | Y | Hearsay (FRE 802/805) |
| 1353 | 5/30/2012 | Email; Subject: FW: Black Sea View Ltd | Y | Hearsay (FRE 802/805) |
| 1354 | 6/1/2012 | Memo; PROPOSED OUTREACH UST FOR SA LEGAL REPORT | Y | Author unknown |
| 1355 | 6/18/2012 | Email; Subject: Re: PR | Y | Hearsay (FRE 802/805) |
| 1356 | 6/21/2012 | Email; Subject: Re: Confirmation | Y | Hearsay (FRE 802) |
| 1357 | 6/22/2012 | Email; Subject: FW: RAPSI.com: U.S. attorneys in ECHR under Tymoshenko case to cost Ukraine $12,5k | Y | Hearsay (FRE 802/805) |
| 1358 | 6/27/2012 | Email; Subject: Website | Y | Hearsay (FRE 802) |
| 1359 | 7/10/2012 | Email; Subject: Re: Asset Tracing | Y | Hearsay (FRE 802) |
| 1360 | 7/17/2012 | Email; Subject: Re: Confirmation | Y | Hearsay (FRE 802/805) |
| 1361 | 7/28/2012 | Email; Subject: Re: Media Plan | Y | Hearsay (FRE 802/805) |
| 1362 | 8/5/2012 | Email; Subject: Re: Update | Y | Hearsay (FRE 802/805) |
| 1363 | 8/13/2012 | Email; Subject: Re: Call | Y | Hearsay (FRE 802) |
| 1364 | 8/29/2012 | Email; Subject: Re: Ukraine | Y | Hearsay (FRE 802) |
| 1365 | 8/30/2012 | Email; Subject: Memo for Manfort | Y | Hearsay (FRE 802) |
| 1366 | 9/6/2012 | Email; Subject: Call | Y | Hearsay (FRE 802) |
| 1367 | 9/6/2012 | Email; Subject: Re: Lunch | Y | Hearsay (FRE 802) |
| 1368 | 9/12/2012 | Outward Payment | N | |
| 1369 | 9/12/2012 | Email; Subject: FW: MY COMMENTS | Y | Hearsay (FRE 802/805) |
| 1370 | 9/13/2012 | Email; Subject: Re: Meeting | Y | Hearsay (FRE 802/805) |
| 1371 | 9/17/2012 | Email; Subject: Re: Project Veritas | Y | Hearsay (FRE 802/805) |
| 1372 | 9/21/2012 | Email; Subject: Meeting Time | Y | Hearsay (FRE 802) |
| 1373 | 9/21/2012 | Email; Subject: Re: Meeting on Sunday, Sept 23 with Greg Craig in NYC | Y | Hearsay (FRE 802/805) |
| 1374 | 9/23/2012 | Email; Subject: Documents | Y | Hearsay (FRE 802) |
| 1375 | 9/23/2012 | Email; Subject: Re: GP final report response | Y | Hearsay (FRE 802/805) |
| 1376 | 9/25/2012 | Email; Subject: Re: Meeting and Items | Y | Hearsay (FRE 802/805) |
| 1377 | | [Exhibit Removed] | | |
| 1378 | 9/26/2012 | Email; Subject: Notes | Y | Hearsay (FRE 802) |
| 1379 | 9/26/2012 | Email; Subject: Updated documents | Y | Hearsay (FRE 802) |
| 1380 | 9/26/2012 | Email; Subject: docs | Y | |
| 1381 | 9/27/2012 | Email; Subject: Re: PJM Outline of Findings | Y | Hearsay (FRE 802/805) |
| 1382 | 9/28/2012 | Email; Subject: Re: Update | Y | |
| 1383 | 9/29/2012 | Email; Subject: Document | Y | Hearsay (FRE 802) |
| 1384 | 9/30/2012 | Email; Subject: Re: Document | Y | Hearsay (FRE 802) |
| 1385 | 9/30/2012 | Email; Subject: Wave 2 | Y | Hearsay (FRE 802) |
| 1386 | 10/1/2012 | Email; Subject: Re: Meeting | Y | Hearsay (FRE 802) |
| 1387 | 10/2/2012 | Email; Subject: Re: Master Grid | Y | Hearsay (FRE 802) |
| 1388 | 10/2/2012 | Email; Subject: Re: MFA Breifing Docs | Y | Hearsay (FRE 802/805) |
| 1389 | 10/2/2012 | Email; Subject: Re: FYI | Y | Hearsay (FRE 802) |
| 1390 | 10/2/2012 | Email; Subject: Matrix - Actions | Y | Hearsay (FRE 802) |
| 1391 | 10/5/2012 | Email; Subject: Re: update | Y | Hearsay (FRE 802/805) |
| 1392 | 10/8/2012 | Email; Subject: Phones | Y | Hearsay (FRE 802) |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1393 | 10/9/2012 | Email; Subject: FW: Manafort meeting notes | Y | Hearsay (FRE 802/805) |
| 1394 | 10/18/2012 | Email; Subject: Re: Rick Gates - Ukraine work | Y | Hearsay (FRE 802/805) |
| 1395 | 10/19/2012 | Email; Subject: Project Veritas Long View.docx | Y | Hearsay (FRE 802) |
| 1396 | 10/25/2012 | Email; Subject: Press Statements | Y | Hearsay (FRE 802) |
| 1397 | 11/26/2012 | Email; Subject: Re: Report | Y | Hearsay (FRE 802/805) |
| 1398 | | [Exhibit Removed] | | |
| 1399 | | [Exhibit Removed] | | |
| 1400 | 12/6/2012 | Email chain; Subject: FW: Updated Docs | Y | Hearsay (FRE 802/805) |
| 1401 | 12/6/2012 | Email; Subject: Docs | Y | Hearsay (FRE 802) |
| 1402 | 12/6/2012 | Email; Subject: Phase one media | Y | Hearsay (FRE 802) |
| 1403 | 12/10/2012 | Email chain; Subject: Re: Journalist contact details needed | Y | Hearsay (FRE 802) |
| 1404 | 12/11/2012 | Email; Subject: In reception | Y | Hearsay (FRE 802) |
| 1405 | 12/13/2012 | Email chain; Subject: Re: Report Coverage | Y | Hearsay (FRE 802/805) |
| 1406 | 12/14/2012 | Email; Subject: Please call right away | Y | Hearsay (FRE 802) |
| 1407 | 2/1/2013 | Email; Subject: RE: Project Veritas 2013-01-30.docx | Y | Hearsay (FRE 802) |
| 1408 | 1/16/2013 | Email; Subject: Re: Manafort | Y | Hearsay (FRE 802) |
| 1409 | 2/28/2014 | Email; Subject: RE: Ukraine | Y | Hearsay (FRE 802) |
| 1410 | | [Exhibit Removed] | | |
| 1411 | 1/31/2012 | Memo; Subject: Request for Congressional Update | N | |
| 1412 | 2/21/2012 | Calendar; Subject: Rick Gates meeting re- representing the Government of Ukraine in DC | Y | Hearsay (FRE 805) |
| 1413 | 4/2/2012 | Calendar; Subject: Ukraine meeting with Rick Gates | Y | Hearsay (FRE 802) |
| 1414 | 4/11/2012 | Calendar; Subject: Internal Ukraine mtg w Vin, Rip, McSherry, Andrew Wright (for Sam O), Lucy by phone | Y | Hearsay (FRE 802) |
| 1415 | 5/14/2012 | Itinerary for President Viktor A. Yushchenko | N | |
| 1416 | 5/15/2012 | Calendar; Subject: Viktor A. Yushchenko meeting with Rep.Burton | Y | Hearsay (FRE 802) |
| 1417 | 5/21/2013 | Email; Subject: RE: AmCham - Jorge Zukoski | Y | Hearsay (FRE 802/805) |
| 1418 | | [Exhibit Removed] | | |
| 1419 | 6/11/2012 | Document; Home Page for ECFMU | Y | Hearsay (FRE 802) |
| 1420 | | [Exhibit Removed] | | |
| 1421 | 6/14/2012 | Calendar; Subject: Drinks with Rick Gates, Amb Motseyk, Vin/ Tony | Y | Hearsay (FRE 802) |
| 1422 | | [Exhibit Removed] | | |
| 1423 | 6/22/2012 | Calendar; Subject: Accepted: Vin Weber / Joel Starr (Infofe) meeting for Ukraine | Y | Hearsay (FRE 802) |
| 1424 | 6/25/2012 | Calendar; Subject: Vin Weber / Brian Wanko meeting for Ukraine | Y | Hearsay (FRE 802) |
| 1425 | | [Exhibit Removed] | | |
| 1426 | | [Exhibit Removed] | | |
| 1427 | 8/2/2012 | Wire; Wells Fargo Wire Transfer Detail Report | N | |
| 1428 | | [Exhibit Removed] | | |
| 1429 | 9/12/2012 | Calendar; Subject: Meet Rick Gates & Paul M and Borys Kolesnikov ibreakfast room of | Y | Hearsay (FRE 802) |
| 1430 | 10/10/2012 | Wire; Wells Fargo Wire Transfer Detail Report | N | |
| 1431 | 10/18/2012 | Report; Pre-Election Outreach Project | N | |
| 1432 | | [Exhibit Removed] | | |
| 1433 | 10/24/2012 | Report; Pre-Election Outreach Project | N | |
| 1434 | 10/31/2012 | Chat with Lucy Claire Saunders | Y | Hearsay (FRE 802) |
| 1435 | 11/9/2012 | Email; Subject: RE: Call | Y | Hearsay (FRE 802/805) |
| 1436 | 11/16/2012 | Wire; Wells Fargo Wire Transfer Detail Report | N | |
| 1437 | 11/16/2012 | Email; Subject: Ukraine | Y | Hearsay (FRE 802) |
| 1438 | 11/16/2012 | Email; Subject: RE: Invoice 201210-0206 from Mercury Public Affairs LLC | Y | Hearsay (FRE 802/805) |
| 1439 | 11/20/2012 | Calendar; Subject: Internal Ukraine Call Regarding Yefremov Visit - 11:30 EST / 10:30 Central | Y | Hearsay (FRE 802) |
| 1440 | 11/20/2012 | Wire; Wells Fargo Wire Transfer Detail Report | N | |
| 1441 | 11/20/2012 | Calendar; Subject: Accepted: Internal Ukraine Call Regarding Yefremov Visit - 11:30 EST / 10:30 Central | Y | Hearsay (FRE 802) |
| 1442 | 11/27/2012 | Email; Subject: Re: Meeting with Paul | Y | Hearsay (FRE 802/805) |
| 1443 | | [Exhibit Removed] | | |
| 1444 | | [Exhibit Removed] | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 1445 | 12/3/2012 | Calendar; Subject: Vin Weber and Paul Manafort to meet with Jim Kolbe at CW | Y | Hearsay (FRE 802) |
| 1446 | 12/3/2012 | Calendar; Subject: Vin Weber and Paul Manafort to meet with Jim Kolbe at CW | Y | Hearsay (FRE 802) |
| 1447 | 12/4/2012 | Calendar; Subject: Call Paul Manafort 703 623 4678 | Y | Hearsay (FRE 802) |
| 1448 | 12/14/2012 | Memo; Subject: Government Relations Strategy - ECFMU | N | |
| 1449 | 12/17/2012 | Email; Subject: RE: 2013 | Y | Hearsay (FRE 802/805) |
| 1450 | 12/19/2012 | Email; Subject: RE: NGO Targets / Dem Senate Relationships | Y | Hearsay (FRE 802) |
| 1451 | 12/21/2012 | Wire; Wells Fargo Wire Transfer Detail Report | N | |
| 1452 | | [Exhibit Removed] | | |
| 1453 | 1/16/2013 | Email; Subject: Re: Call; Memo; Subject: US Congressional Resolutions - H.R. 27 and H.R. 28 | Y | Hearsay (FRE 802/805) |
| 1454 | 1/21/2013 | Email; Subject: Re: Fwd: US - This Week | Y | Hearsay (FRE 802/805) |
| 1455 | 1/24/2013 | Email; Subject: RE: Meeting with Rohrabacher | Y | Hearsay (FRE 802/805) |
| 1456 | 1/29/2013 | Calendar; Subject: FW: MCW Ukraine team to meet with Lawyer - Ken Gross re filings etc. | Y | Hearsay (FRE 802) |
| 1457 | 1/29/2013 | Calendar; Subject: Rick Gates meeting @ MCW with MCW | Y | Hearsay (FRE 802) |
| 1458 | 1/30/2013 | Email; Subject: RE: ECFMU - US Board Members | Y | Hearsay (FRE 802/805) |
| 1459 | 1/30/2013 | Email; Subject: FW: Congressional Update (Rick Gates) | Y | Hearsay (FRE 802/805) |
| 1460 | 1/30/2013 | Memo; Project Veritas revenue recognition | N | |
| 1461 | 2/1/2013 | Email; Subject: RE: ECFMU Board Suggestions | Y | Hearsay (FRE 802) |
| 1462 | 10/2/2013 | Calendar; Lunch at Zaytinya (Vin Paul Rick) | Y | Hearsay (FRE 802) |
| 1463 | 2/12/2013 | Calendar; MCW Ukraine team to meet with Lawyer - Ken Gross re filings etc. | Y | Hearsay (FRE 802) |
| 1464 | 2/13/2013 | Email; Subject: GR for Ukraine | Y | Hearsay (FRE 802/805) |
| 1465 | 2/19/2013 | Email; Subject: Re: Deliverables | Y | Hearsay (FRE 802/805) |
| 1466 | 2/18/2013 | Email; Subject: RE: Criminal Justice Reform - Leave Behind | Y | Hearsay (FRE 802) |
| 1467 | 2/18/2013 | Email; Subject: RE: Criminal Justice Reform - Leave Behind | Y | Hearsay (FRE 802/805) |
| 1468 | 2/19/2013 | Calendar; Subject: Zaytinya / Paul Manafort | Y | Hearsay (FRE 802) |
| 1469 | 2/25/2013 | Email; Subject: Re: AK Visit to US | Y | Hearsay (FRE 802) |
| 1470 | 2/26/2013 | Email; Subject: RE: Carnegie Event | Y | Hearsay (FRE 802) |
| 1471 | 2/27/2013 | Email; Subject: RE: AK Update Email; Subject: RE: Meetings | Y | Hearsay (FRE 802) |
| 1472 | | [Exhibit Removed] | | |
| 1473 | 3/1/2013 | Calendar; Subject: Kwasniewski Meeting with Senate Foreign Relations Minority Staff | Y | Hearsay (FRE 802) |
| 1474 | 3/4/2013 | Email; Subject: RE: Meeting Follow-up | Y | Hearsay (FRE 802/805) |
| 1475 | 2/11/2013 | Calendar; Subject: Accepted: Ukraine internal meeting re assignments. FARA etc. | Y | Hearsay (FRE 802) |
| 1476 | 3/5/2013 | Email; Subject: RE: Prodi Visit | Y | Hearsay (FRE 802/805) |
| 1477 | 3/6/2013 | Email; Subject: RE: Prodi Visit | Y | Hearsay (FRE 802) |
| 1478 | 3/12/2013 | Email; Subject: Re: RP Schedule | Y | Hearsay (FRE 802) |
| 1479 | 3/13/2013 | Email; Subject: RE: RP Briefing Materials | Y | Hearsay (FRE 802) |
| 1480 | | [Exhibit Removed] | | |
| 1481 | 3/14/2013 | Calendar; Subject: Romano Prodi Meeting with Rep. Tom Marino (R-PA) | Y | Hearsay (FRE 802) |
| 1482 | 3/14/2013 | Email; Subject: FW: Manafort Weber meetings on 19th | Y | Hearsay (FRE 802) |
| 1483 | 3/15/2013 | Wire; Wells Fargo Wire Transfer Detail Report | N | |
| 1484 | 3/18/2013 | Memo; Subject: Briefs for March 19 Meetings | N | |
| 1485 | 3/18/2013 | Email; Subject: Re: Briefing Materials for Paul | Y | Hearsay (FRE 802) |
| 1486 | 3/19/2013 | Calendar; Subject: Dinner / Manafort, Rohrabacher & Weber/ reservation under Rehberg | Y | Hearsay (FRE 802) |
| 1487 | 3/19/2013 | Calendar; Subject: Ukraine meeting at NED - Nadia Diuk =Paul Manafort/ Vin Weber | Y | Hearsay (FRE 802) |
| 1488 | 3/19/2013 | Email; Subject: Read: Dinner / Manafort, Rohrabacher & Weber/ reservation under Rehberg | Y | Hearsay (FRE 802/805) |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 1489 | 3/20/2013 | Email; Subject: RE: Rosie Gray at Buzzfeed | Y | Hearsay (FRE 802) |
| 1490 | | [Exhibit Removed] | | |
| 1491 | 4/18/2013 | Calendar; Ukraine Internal, VERY VERY IMPORTANT | N | Hearsay (FRE 802) |
| 1492 | 4/19/2013 | Memo; Subject: Quarterly Update | N | |
| 1493 | 4/26/2013 | Calendar; Subject: Call Rick Gates (917) 209-7176 - two things see notes | Y | Hearsay (FRE 802) |
| 1494 | 4/30/2013 | Calendar; Subject: FW: ECFMU Meeting with Arjun Mody (Sen. Barrasso) | Y | Hearsay (FRE 802) |
| 1495 | 5/2/2013 | Email; Subject: Re: Kozhara | Y | Hearsay (FRE 802/805) |
| 1496 | 5/7/2013 | Email; Subject: Re: Rep Tom Marino (R-PA) House Committee on Foreign Affairs meet and greet | Y | Hearsay (FRE 802/805) |
| 1497 | 5/8/2013 | Schedule; Subject: Meeting Schedule for Sergeiy Kluyiev | N | |
| 1498 | 5/10/2013 | Calendar; Subject: Congressman Dana Rohrabacher he ask if you could give him a call Friday | Y | Hearsay (FRE 802) |
| 1499 | 5/12/2013 | Email; Subject: Re: Rohrbacher | Y | Hearsay (FRE 802/805) |
| 1500 | 5/22/2013 | Email; Subject: Re: Gusenbauer - Washington Visit | Y | Hearsay (FRE 802/805) |
| 1501 | 5/22/2013 | Email; Subject: Re: Gusenbauer - Washington Visit | Y | Hearsay (FRE 802/805); duplicative of Ex. 1500 |
| 1502 | | [Exhibit Removed] | | |
| 1503 | 5/29/2013 | Calendar; Subject: Internal Ukraine Team | Y | Hearsay (FRE 802) |
| 1504 | 6/4/2013 | Calendar; Subject: UKR Meeting with Joe Pinder | Y | Hearsay (FRE 802) |
| 1505 | 6/4/2013 | Calendar; Subject: UKR Meeting with Gib Mullan | Y | Hearsay (FRE 802) |
| 1506 | 6/5/2013 | Calendar; Subject: breakfast meeting with AG /Paul Tony Rick Vin | Y | Hearsay (FRE 802/805) |
| 1507 | 6/6/2013 | Calendar; Subject: UKR Meeting with Rep. Aderholt | Y | Hearsay (FRE 802) |
| 1508 | 6/6/2013 | Calendar; Subject: UKR Meeting with Rep. Marino | Y | Hearsay (FRE 802) |
| 1509 | 6/4/2013 | Email; Subject: RE: AG Briefing Book | Y | Hearsay (FRE 802/805) |
| 1510 | 6/7/2013 | Memo; Alfred Gusenbauer, Washington, DC Visit THIS DOC IS OCTOBER 10, 2012 STATUS UPDATE - need to figure out which doc we want; if it's a 6/7/2013 doc - this isn't right. | N | |
| 1511 | 6/7/2013 | Receipt; Charlie Palmer | Y | Hearsay (FRE 802) |
| 1512 | 6/16/2013 | Email; Subject: RE: Rosie Gray at Buzzfeed | Y | Hearsay (FRE 802) |
| 1513 | | [Exhibit Removed] | | |
| 1514 | 6/26/2013 | Email; Subject: RE: RP | Y | Hearsay (FRE 802/805) |
| 1515 | 6/28/2013 | Email; Subject: Re: Travel | Y | Hearsay (FRE 802/805) |
| 1516 | 7/10/2013 | Email; Subject: Durbin Res | Y | Hearsay (FRE 802) |
| 1517 | | [Exhibit Removed] | | |
| 1518 | 8/15/2013 | Email; Subject: RE: Reuters: Russia tightens customs rules to force Ukraine into union | Y | Hearsay (FRE 802) |
| 1519 | 8/22/2013 | Email; Subject: Re: Meeting | Y | Hearsay (FRE 802/805) |
| 1520 | 8/27/2013 | Email; Subject: Re: Outstanding Invoices from Mercury Public Affairs LLC | Y | Hearsay (FRE 802/805) |
| 1521 | 8/28/2013 | Email; Subject: Re: McCain | Y | Hearsay (FRE 802/805) |
| 1522 | 8/29/2013 | Email; Subject: FW: McCain | Y | Hearsay (FRE 802/805) |
| 1523 | | [Exhibit Removed] | | |
| 1524 | 9/11/2013 | Email; Subject: Re: can you verify Ukraine paid us | Y | Hearsay (FRE 802) |
| 1525 | | [Exhibit Removed] | | |
| 1526 | 9/25/2013 | Schedule; Subject: ECFMU Meeting with Rick Gates | Y | Hearsay (FRE 802) |
| 1527 | 9/25/2013 | Calendar; Subject: Accepted: HOLD - Meeting with Rick | Y | Hearsay (FRE 802) |
| 1528 | 10/2/2013 | Calendar; Subject: Lunch at Zaytinya (Vin Paul Rick) | Y | Hearsay (FRE 802) |
| 1529 | 10/9/2013 | Email; Subject: Fwd: SK Proposed Schedule | Y | Hearsay (FRE 802) |
| 1530 | | [Exhibit Removed] | | |
| 1531 | 11/20/2013 | Email; Subject: Fwd: request for you | Y | Hearsay (FRE 802) |
| 1532 | 11/26/2013 | Calendar; Subject: Mercury/Podesta call on Ukraine | Y | Hearsay (FRE 802) |
| 1533 | | [Exhibit Removed] | | |
| 1534 | 11/26/2013 | Email; Subject: RE: Report on Call with Rob Van de Water | Y | Hearsay (FRE 802) |
| 1535 | | [Exhibit Removed] | | |
| 1536 | 12/11/2013 | Email; Subject: RE: Reuters enquiry on Rosie Gray article | Y | Hearsay (FRE 802) |
| 1537 | | [Exhibit Removed] | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1538 | 1/24/2014 | Email; Subject: Re: Congressman Roskam | **Y** | **Hearsay (FRE 802)** |
| 1539 | 1/28/2014 | Calendar; Subject: Call with Rob van de Water | **Y** | **Hearsay (FRE 802)** |
| 1540 | 1/29/2014 | Email; Subject: Re: Where are we with wiring money | **Y** | **Hearsay (FRE 802/805)** |
| 1541 | | [Exhibit Removed] | | |
| 1542 | 2/3/2014 | Email; Subject: Re: Elena Bondarenko | **Y** | **Hearsay (FRE 802/805)** |
| 1543 | 2/10/2014 | Email; Subject: Re: Work agreement | **Y** | **Hearsay (FRE 802)** |
| 1544 | 1/17/2014 | Email; Subject: Fwd: McCain/Cardin Bill | **Y** | **Hearsay (FRE 802/805)** |
| 1545 | 2/18/2014 | Email; Subject: RE: Menendez | **Y** | **Hearsay (FRE 802/805); duplicative of Ex. 1546** |
| 1546 | 2/18/2014 | Email; Subject: RE: Menendez | **Y** | **Hearsay (FRE 802/805)** |
| 1547 | 2/25/2014 | Email; Subject: RE: Eli | **Y** | **Hearsay (FRE 802)** |
| 1548 | 3/1/2014 | Email; Subject: Still no money | **Y** | **Hearsay (FRE 802)** |
| 1549 | | [Exhibit Removed] | | |
| 1550 | | [Exhibit Removed] | | |
| 1551 | 4/8/2014 | Email; Subject: Wire | **Y** | **Hearsay (FRE 802)** |
| 1552 | 4/30/2014 | Email; Subject: Items | **Y** | **Hearsay (FRE 802/805)** |
| 1553 | 5/1/2014 | Schedule; Subject: Call with Rick Gates and Tony Podesta | **Y** | **Hearsay (FRE 802)** |
| 1554 | 5/6/2014 | Email; Subject: RE: | **Y** | **Hearsay (FRE 802)** |
| 1555 | 5/8/2014 | Email; Subject: ECFMU Termination | **Y** | **Hearsay (FRE 802)** |
| 1556 | 5/28/2014 | Email; Subject: RE: Call | **Y** | **Hearsay (FRE 802/805)** |
| 1557 | 5/29/2014 | Schedule; Subject: Call with Rick Gates | **Y** | **Hearsay (FRE 802)** |
| 1558 | 5/30/2014 | Email; Subject: RE: Memo on Ukraine | **Y** | **Hearsay (FRE 802)** |
| 1559 | 6/5/2014 | Email; Subject: Re: McCain | **Y** | **Hearsay (FRE 802/805)** |
| 1560 | 11/12/2014 | Calendar; Subject: Mercury/Rick Gates Meeting | **Y** | **Hearsay (FRE 802)** |
| 1561 | 2012-2014 | Email; Subject: RE: European center for modern Ukraine; Wire Records | **Y** | **Hearsay (FRE 802)** |
| 1562 | 2012-2014 | Invoices; Mercury to the European Centre for a Modern Ukraine | **N** | |
| 1563 | 8/18/2016 | Email; Subject: Fwd: Follow-up question | **Y** | **Hearsay (FRE 802/805)** |
| 1564 | 8/19/2016 | Email; Subject: Re: So Caplin's now engaged for Podesta Attorney client privileged | **Y** | **Hearsay (FRE 802/805)** |
| 1565 | 8/20/2016 | Email; Subject: Re: one quick follow up question | **Y** | **Hearsay (FRE 802/805)** |
| 1566 | 8/23/2016 | Email; Subject: RE: Note from Vin Weber | **Y** | **Hearsay (FRE 802/805)** |
| 1567 | 5/2/2017 | Email; Subject: RE: Reporter Outreach to Hill Staff | **Y** | **Hearsay (FRE 802/805)** |
| 1568 | 4/13/2017 | Email; Subject: Re: Today's WSJ | **Y** | **Hearsay (FRE 802)** |
| 1569 | 2/21/2012 | Email; Subject: Ukraine Meeting | Y | Hearsay (FRE 802) |
| 1570 | 2/21/2012 | Email; Subject: VM | Y | Hearsay (FRE 802) |
| 1571 | 3/2/2012 | Email; Subject: pricing | Y | Hearsay (FRE 802) |
| 1572 | 3/26/2012 | Calendar; Subject: Accepted: Rick Gates/Ukraine Meeting | N | |
| 1573 | 3/30/2012 | Email; Subject: Re: Ukraine | Y | Hearsay (FRE 802) |
| 1574 | 4/1/2012 | Document; Podesta Group - Client Summary April 2012 | Y | Relevance (FRE 402/403) |
| 1575 | 4/1/2012 | Email; Subject: Re: Ukraine | Y | Hearsay (FRE 802); Relevance (FRE 402/403) |
| 1576 | | [Exhibit Removed] | | |
| 1577 | 4/2/2012 | Calendar; T. Podesta; April 02, 2012 | Y | Hearsay (FRE 802); Relevance (FRE 402/403) |
| 1578 | 4/2/2012 | Email; Subject: 2012 Ukraine Draft | Y | Hearsay (FRE 802) |
| 1579 | 4/3/2012 | Email; Subject: RE: draft contract | Y | Hearsay (FRE 802) |
| 1580 | 4/4/2012 | Email; Subject: Re: ukraine follow-up | Y | Hearsay (FRE 802); Relevance (FRE 402/403) |
| 1581 | 4/5/2012 | Email; Subject: Ukraine Outline | Y | Hearsay (FRE 802) |
| 1582 | 4/5/2012 | Calendar; Subject: Accepted: Vin Weber/Ukraine Meeting | N | |
| 1583 | 4/9/2012 | Email; Subject: RE: Wednesday (April 11th) | Y | Hearsay (FRE 802) |
| 1584 | | [Exhibit Removed] | | |
| 1585 | 4/11/2012 | Calendar; T. Podesta; April 11, 2012 | Y | Hearsay (FRE 802) |
| 1586 | 4/16/2012 | Email; Subject: RE: Ukraine | Y | Hearsay (FRE 802) |
| 1587 | 4/17/2012 | Email; Subject: Re: draft contract | Y | Hearsay (FRE 802) |
| 1588 | 4/17/2012 | Email; Subject: Contract and FARA drafts | Y | Hearsay (FRE 802) |
| 1589 | 4/18/2012 | Email; Subject: follow up | Y | Hearsay (FRE 802) |
| 1590 | | [Exhibit Removed] | | |
| 1591 | 4/20/2012 | Email; Subject: Plan | Y | Hearsay (FRE 802) |
| 1592 | 4/20/2012 | Email; Subject: Draft doc -- Ukraine | Y | Hearsay (FRE 802) |
| 1593 | 4/25/2012 | Email; Subject: quick call? | Y | Hearsay (FRE 802) |
| 1594 | 4/27/2012 | Email; Subject: Contracts | Y | Hearsay (FRE 802) |
| 1595 | 4/27/2012 | Email; Subject: FARA forms | Y | Hearsay (FRE 802) |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 1596 | 4/27/2012 | Email; Subject: Ukraine FARA/LDA | Y | Hearsay (FRE 802) |
| 1597 | 4/27/2012 | Email; Subject: RE: Ukraine FARA/LDA | Y | Hearsay (FRE 802) |
| 1598 | 4/28/2012 | International Sector Meeting | N | |
| 1599 | 4/30/2012 | Email; Subject: Call with Mercury/Ken Gross | Y | Hearsay (FRE 802) |
| 1600 | 5/1/2012 | Email; Subject: Treatment of Former Prime Minister Yulia Tymoshenko | Y | Hearsay (FRE 802) |
| 1601 | 5/2/2012 | Email; Subject: FW: Huffington Post Calls For U.S. Action Against Ukraine | Y | Hearsay (FRE 802) |
| 1602 | 5/2/2012 | Email; Subject: Ukraine | Y | Hearsay (FRE 802) |
| 1603 | 5/2/2012 | Calendar; Subject: Conference call with Gates/Weber/Podesta…. | N | |
| 1604 | 5/2/2012 | Email; Subject: 2nd Ukraine call with | Y | Hearsay (FRE 802) |
| 1605 | 5/3/2012 | Email; Subject: registration | Y | Hearsay (FRE 802) |
| 1606 | 5/3/2012 | Email; Subject: Ukraine | Y | Hearsay (FRE 802) |
| 1607 | 5/3/2012 | Email; Subject: Final Ukraine decision | Y | Hearsay (FRE 802) |
| 1608 | 5/4/2012 | Email; Subject: Send to Rick? | Y | Hearsay (FRE 802) |
| 1609 | 5/8/2012 | Email; Subject: no contract no money no registration LDA | Y | Hearsay (FRE 802) |
| 1610 | 5/8/2012 | Email; Subject: U.S. Helsinki Commission to hold briefing on Ukraine | Y | Hearsay (FRE 802); Relevance (FRE 402/403) |
| 1611 | 5/9/2012 | Email; Subject: Contracts | Y | Hearsay (FRE 802) |
| 1612 | 5/9/2012 | Email; Subject: Meeting opportunity | Y | Hearsay (FRE 802) |
| 1613 | 5/9/2012 | Email; Subject: Meeting opportunity | Y | Hearsay (FRE 802) |
| 1614 | 5/9/2012 | Email; Subject: Strategy | Y | Hearsay (FRE 802) |
| 1615 | 5/9/2012 | Email; Subject: Documents | Y | Hearsay (FRE 802) |
| 1616 | 5/10/2012 | Email; Subject: Ukraine update | Y | Hearsay (FRE 802) |
| 1617 | 5/10/2012 | Email; Subject: Ukraine - Blinken meeting | Y | Hearsay (FRE 802) |
| 1618 | 5/10/2012 | Email; Subject: Mercury C&W meetings approved via Rick thus far | Y | Hearsay (FRE 802) |
| 1619 | 5/10/2012 | Email; Subject: Mercury C&W meetings approved via Rick thus far | Y | Hearsay (FRE 802) |
| 1620 | 5/10/2012 | Email; Subject: Blinken | Y | Hearsay (FRE 802) |
| 1621 | 5/10/2012 | Email chain; Subject: RE: NATO | Y | Hearsay (FRE 802) |
| 1622 | 5/11/2012 | Email; Subject: Meeting Request: Former Ukranian President Victor Yushchenko | Y | Hearsay (FRE 802) |
| 1623 | 5/11/2012 | Email; Subject: RE: Mercury C&W meeting approved via Rick thus far | Y | Hearsay (FRE 802) |
| 1624 | 5/15/2012 | Email; Subject: Update | Y | Hearsay (FRE 802) |
| 1625 | 5/16/2012 | Email; Subject: FW: Ukraine | Y | Hearsay (FRE 802) |
| 1626 | 5/17/2012 | Email; RE: Documents | Y | Hearsay (FRE 802) |
| 1627 | 5/17/2012 | Email; Subject: Re: Any Update | Y | Hearsay (FRE 802) |
| 1628 | 5/18/2012 | Email; Subject: MFA - Gryshchenko | Y | Hearsay (FRE 802) |
| 1629 | 5/18/2012 | Email; Subject: Re: fran MFA - Gyrshchencko | Y | Hearsay (FRE 802) |
| 1630 | 5/21/2012 | Email; Subject: RE: Ukraine | Y | Hearsay (FRE 802, FRE 805) |
| 1631 | 5/22/2012 | Email; Subject: RE: Signed ECFMU Contract | Y | Hearsay (FRE 802) |
| 1632 | 5/23/2012 | Email; Subject: Re: FARA issue | Y | Hearsay (FRE 802) |
| 1633 | 5/23/2012 | Email; Subject: Burton Codel | Y | Hearsay (FRE 802) |
| 1634 | 5/24/2012 | Email; Subject: FW: Letter re: LDA vs. FARA filing | Y | Hearsay (FRE 802) |
| 1635 | 5/25/2012 | Email; Subject: Re: Fwd: Any money from ukraine? | Y | Hearsay (FRE 802) |
| 1636 | 5/25/2012 | Email; Subject: Re: Sen. Inhofe | Y | Hearsay (FRE 802) |
| 1637 | 5/30/2012 | Email; Subject: money | Y | Hearsay (FRE 802) |
| 1638 | 5/30/2012 | Calendar; Subject: Ukraine: Inhofe amendment | Y | Hearsay (FRE 802) |
| 1639 | 5/30/2012 | Email; Subject: Inhofe Ukraine Amendment | Y | Hearsay (FRE 802) |
| 1640 | 5/30/2012 | Email; Subject: FW: Inhofe Amendment | Y | Hearsay (FRE 802) |
| 1641 | | [Exhibit Removed] | | |
| 1642 | 5/30/2012 | Email; Subject: Re: wire has not arrived where are we? please call me | Y | Hearsay (FRE 802) |
| 1643 | 5/30/2012 | Email; Subject: RE: wire | Y | Hearsay (FRE 802) |
| 1644 | 5/31/2012 | Email; Subject: FW: Inhofe Amendment | Y | Hearsay (FRE 802) |
| 1645 | 6/6/2012 | Email; Subject: Re: item for you | Y | Hearsay (FRE 802) |
| 1646 | 6/6/2012 | Email; Subject: RE: Website Contact Staff Form Submission | Y | Hearsay (FRE 802) |
| 1647 | 6/7/2012 | Email; Subject: back to the future | Y | Hearsay (FRE 802) |
| 1648 | | [Exhibit Removed] | | |
| 1649 | 6/8/2012 | Email; Subject: RE: Hill targets | Y | Hearsay (FRE 802) |
| 1650 | 6/8/2012 | Email; Subject: FW: Draft oped | Y | Hearsay (FRE 802) |
| 1651 | 6/11/2012 | Email; Subject: RE: Vin Weber | Y | Hearsay (FRE 802) |
| 1652 | 6/12/2012 | Email; Subject: FW: Ukraine call summary | Y | Hearsay (FRE 802) |
| 1653 | 6/13/2012 | Email; Subject: RE: Hill targets | Y | Hearsay (FRE 802) |
| 1654 | 6/14/2012 | Email; Subject: ecfmu | Y | Hearsay (FRE 802) |
| 1655 | 6/19/2012 | Email; Subject: Re: Ukraine call | Y | Hearsay (FRE 802) |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 1656 | 6/24/2012 | Email; Subject: Ohendovskiy Visit - Draft Schedule | Y | Hearsay (FRE 802) |
| 1657 | 6/27/2012 | Email; Subject: Re: what works for us? | Y | Hearsay (FRE 802) |
| 1658 | 6/28/2012 | Email; Subject: sovereign contract a/r update | Y | Hearsay (FRE 802) |
| 1659 | 7/2/2012 | Email; Subject: Re: fyi - upcoming allies release | Y | Hearsay (FRE 802) |
| 1660 | | [Exhibit Removed] | | |
| 1661 | 7/4/2012 | Calendar; Subject: ECFMU Call - Re- Scheduled - Thursday 10:00 EST (9:00am Central) | N | |
| 1662 | 7/5/2012 | Email; Subject: FW: Interview request (for Leonid Kozhara) from Newsweek/Daily Beast - REQUEST for background info | Y | Hearsay (FRE 802) |
| 1663 | 7/8/2012 | Email; Subject: Fw: Talk | Y | Hearsay (FRE 802) |
| 1664 | 7/9/2012 | Email; Subject: Fw: Internal Q & A | Y | Hearsay (FRE 802) |
| 1665 | 7/10/2012 | Email; Subject: FW: Ukraine Update | Y | Hearsay (FRE 802) |
| 1666 | | [Exhibit Removed] | | |
| 1667 | | [Exhibit Removed] | | |
| 1668 | 7/11/2012 | Email; Subject: RE: Ukraine Wire. | Y | Hearsay (FRE 802) |
| 1669 | 7/16/2012 | Email; Subject: RE: Rick Gates / Ina Kirsch | Y | Hearsay (FRE 802) |
| 1670 | | [Exhibit Removed] | | |
| 1671 | 7/16/2012 | Email; Subject: european centre for a modern ukraine q&a | Y | Hearsay (FRE 802) |
| 1672 | 7/17/2012 | Email; Subject: Ukraine meeting summary | Y | Hearsay (FRE 802) |
| 1673 | 7/27/2012 | Email; Subject: RE: do you have a list of all the countries that PG represents? | Y | Hearsay (FRE 802) |
| 1674 | 8/7/2012 | Email; Subject: Re: Synopsis of work done for ECFMU | Y | Hearsay (FRE 802) |
| 1675 | 8/8/2012 | Email; Subject: Update | Y | Hearsay (FRE 802) |
| 1676 | 8/10/2012 | Email; Subject: Question | Y | Hearsay (FRE 802) |
| 1677 | 8/24/2012 | Email; Subject: ECFMU Elections Strategy Document | Y | Hearsay (FRE 802) |
| 1678 | 8/27/2012 | Email; Subject: Fw: Dem Convention | Y | Hearsay (FRE 802) |
| 1679 | 8/27/2012 | Email; Subject: Re: Question | Y | Hearsay (FRE 802) |
| 1680 | 8/28/2012 | Email; Subject: E-MAIL ADDRESS for communication with Gorshenin Institute on topic of elections | Y | Hearsay (FRE 802); Relevance (FRE 402/403) |
| 1681 | 8/30/2012 | Email; Subject: RE: Democratic National Convention - Charlotte | Y | Hearsay (FRE 802) |
| 1682 | 8/30/2012 | Email; Subject: Re: Boris Kolisnikov | Y | Hearsay (FRE 802) |
| 1683 | 9/6/2012 | Email; Subject: RE: Democratic National Convention - Charlotte | Y | Hearsay (FRE 802) |
| 1684 | 9/10/2012 | Email; Subject: FW: BVK Visit | Y | Hearsay (FRE 802) |
| 1685 | 9/11/2012 | Agenda; Meeting Agenda - CURRENT Schedule, DPM Boris Kolisnikov | Y | Hearsay (FRE 802) |
| 1686 | 9/12/2012 | Email; Subject: List of critical questions surrounding topic of USA elections to be developed (DEADLINE: 13 Sept, 5 pm EST) | Y | Hearsay (FRE 802) |
| 1687 | 4/5/2012 | Email; Subject: FW: draft contract | Y | Hearsay (FRE 802) |
| 1688 | 9/13/2012 | Email; Subject: RE: Reminder: draft program for Lutkovskaya visit | Y | Hearsay (FRE 802) |
| 1689 | 9/13/2012 | Email; Subject: RE: Reminder: draft program for Lutkovskaya visit | Y | Hearsay (FRE 802) |
| 1690 | 9/14/2012 | Calendar; Subject: UKR Call to Discuss S.Res.466 | N | |
| 1691 | 9/14/2012 | Email; Subject: RE: Flagging mark-up next week | Y | Hearsay (FRE 802) |
| 1692 | 9/14/2012 | Email; Subject: FW: Flagging mark-up next week | Y | Hearsay (FRE 802) |
| 1693 | 9/17/2012 | Calendar; Subject: Ukraine Call | N | |
| 1694 | 9/17/2012 | Email; Subject: Fw: Meeting | Y | Hearsay (FRE 802) |
| 1695 | 9/17/2012 | Email; Subject: FW: URGENT | Y | Hearsay (FRE 802) |
| 1696 | 9/17/2012 | Email; Subject: RE: URGENT | Y | Hearsay (FRE 802) |
| 1697 | 9/17/2012 | Email; Subject: RE: Flagging mark-up next week | Y | Hearsay (FRE 802) |
| 1698 | 9/17/2012 | Email; Subject: RE: URGENT | Y | Hearsay (FRE 802) |
| 1699 | 9/18/2012 | Email; Subject: List of contracts | Y | Hearsay (FRE 802) |
| 1700 | 9/18/2012 | Email; Subject: President - Interview | Y | Hearsay (FRE 802) |
| 1701 | 9/19/2012 | Calendar; Subject: S Res Discussion | N | |
| 1702 | 9/19/2012 | Email; Subject: Re: Action items | **Y** | **Hearsay (FRE 802 and FRE 805)** |
| 1703 | 9/19/2012 | Email; Subject: URGENT | **Y** | **Hearsay (FRE 802 and FRE 805)** |
| 1704 | 9/19/2012 | Email; Subject: Ukraine call/follow-up | **Y** | **Hearsay (FRE 802 and FRE 805)** |
| 1705 | 9/20/2012 | Email; Subject: RE: Senate schedule | | **Hearsay (FRE 802 and FRE 805)** |
| 1706 | 9/20/2012 | Email; Subject: Manchin | **Y** | **Hearsay (FRE 802)** |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 1707 | | [Exhibit Removed] | | |
| 1708 | 9/20/2012 | Email; Subject: United Coal | Y | Hearsay (FRE 802) |
| 1709 | 9/20/2012 | Email; Subject: RE: URGENT | Y | Hearsay (FRE 802 and FRE 805) |
| 1710 | | [Exhibit Removed] | | |
| 1711 | 9/21/2012 | Email; Subject: RE: Senate schedule | Y | Hearsay (FRE 802 and FRE 805) |
| 1712 | 9/22/2012 | Email; Subject: Re: Call Manchin AGAIN re UKRAINE | Y | Hearsay (FRE 802) |
| 1713 | 9/22/2012 | Email; Subject: Re: Fwd: Europe OpEd | Y | Hearsay (FRE 802 and FRE 805) |
| 1714 | 9/22/2012 | Email; Subject: Re: Who | Y | Hearsay (FRE 802 and FRE 805) |
| 1715 | 9/22/2012 | Email; Subject: Fw: HOTLINE-S.RES.466: YULIA TYMOSHENKO | Y | Hearsay (FRE 802 and FRE 805) |
| 1716 | | [Exhibit Removed] | | |
| 1717 | 9/22/2012 | Email; Subject: Re: Call | Y | Hearsay (FRE 802 and FRE 805) |
| 1718 | 9/22/2012 | Email; Subject: Re: Manchin | Y | Hearsay (FRE 802 and FRE 805) |
| 1719 | 9/22/2012 | Email; Subject: Re: Europe OpEd | Y | Hearsay (FRE 802 and FRE 805) |
| 1720 | | [Exhibit Removed] | | |
| 1721 | 9/24/2012 | Email; Subject: FW: Blinken | Y | Hearsay (FRE 802 and FRE 805) |
| 1722 | 9/24/2012 | Email; Subject: Fw: SL Bio | Y | Hearsay (FRE 802 and FRE 805) |
| 1723 | 9/24/2012 | Email; Subject: Fwd: Europe OpEd | Y | Hearsay (FRE 802 and FRE 805) |
| 1724 | 9/24/2012 | Email; Subject: Re: Items | Y | Hearsay (FRE 802 and FRE 805) |
| 1725 | 9/25/2012 | Email; Subject: ECFMU welcomes new team member, Marina Macherenkova | Y | Hearsay (FRE 802) |
| 1726 | 9/27/2012 | Email; Subject: Fwd: Meeting Agenda | Y | Hearsay (FRE 802 and FRE 805) |
| 1727 | 10/1/2012 | Email; Subject: Re: Ukraine follow-up | Y | Hearsay (FRE 802); Relevance (FRE 402/403) |
| 1728 | 10/1/2012 | Calendar; Subject: ECFMU/Ukraine Call | N | |
| 1729 | 10/2/2012 | Email; Subject: RE: Rick Gates | Y | Hearsay (FRE 802) |
| 1730 | 10/2/2012 | Email; Subject: Re: do we have ukraine memo? | N | |
| 1731 | 10/3/2012 | Email; Subject: FW: Ukraine election Strategy | Y | Hearsay (FRE 802) |
| 1732 | 10/3/2012 | Email; Subject: Re: Manchin called me today | Y | Hearsay (FRE 802 and FRE 805) |
| 1733 | 10/9/2012 | Spreadsheet; Podesta Group - Staff Detail - September 2012 | Y | Relevance (FRE 402/403) |
| 1734 | 10/10/2012 | Email; Subject: Re: What's dues us from ukraine | Y | Relevance (FRE 402/403) |
| 1735 | 10/10/2012 | Email; Subject: For Our Meeting Today | Y | Hearsay (FRE 802 and FRE 805) |
| 1736 | 10/11/2012 | Email; Subject: Lutkovska and other | Y | Hearsay (FRE 802) |
| 1737 | 10/15/2012 | Email; Subject: RE: Ukraine | Y | Hearsay (FRE 802); Relevance (FRE 402/403) |
| 1738 | 10/15/2012 | Email; Subject: FW: Urgent | Y | Hearsay (FRE 802 and FRE 805) |
| 1739 | 10/16/2012 | Email; Subject: RE: Congressional Staff interested in Election Monitoring | Y | Relevance (FRE 402/403) |
| 1740 | 10/16/2012 | Email; Subject: FW: Pre-election Outreach | Y | Hearsay (FRE 802 and FRE 805) |
| 1741 | 10/17/2012 | Report & Letters; Pre-Election Outreach Project | N | |
| 1742 | 10/17/2012 | Report; Pre-Election Outreach Project | N | |
| 1743 | 10/17/2012 | Report; Pre-Election Outreach Project | N | |
| 1744 | 10/18/2012 | Email; Subject: RE: Urgent | Y | Hearsay (FRE 802 and FRE 805) |
| 1745 | 10/19/2012 | Email; Subject: Thank you | Y | Hearsay (FRE 802) |
| 1746 | 10/22/2012 | Spreadsheet; Podesta Projects | N | |
| 1747 | 10/23/2012 | Email; Subject: ECFMU Newsletter | Y | Hearsay (FRE 802) |
| 1748 | 10/23/2012 | Email; Subject: Smith resolution | Y | Hearsay (FRE 802) |
| 1749 | 10/23/2012 | Email; Subject: FW: Smith resolution | Y | Hearsay (FRE 802 and FRE 805) |
| 1750 | 10/24/2012 | Email; Subject: Re: OpEd | Y | Hearsay (FRE 802 and FRE 805) |
| 1751 | 10/30/2012 | Email; Subject: Re: US Statement on elections | Y | Hearsay (FRE 802 and FRE 805) |
| 1752 | 10/31/2012 | Email; Subject: Berman's Committee Chief of Staff | Y | Hearsay (FRE 802 and FRE 805) |
| 1753 | 10/31/2012 | Email; Subject: ECFMU: Ukraine Election Newsflash - 31 October 2012 | Y | Hearsay (FRE 802) |
| 1754 | | [Exhibit Removed] | | |
| 1755 | 10/31/2012 | Email; Subject: ECFMU: Ukrainian Parliamentary Election, October 28 | N | |
| 1756 | 11/1/2012 | Email; Subject: Re: White House - URGENT | Y | Hearsay (FRE 802 and FRE 805) |
| 1757 | 11/1/2012 | Email; Subject: Re: MFA Statement | N | |
| 1758 | 11/13/2012 | Email; Subject: Ukraine press/policy ideas | Y | Hearsay (FRE 802) |
| 1759 | 11/26/2012 | Email; Subject: Fw: Ukraine | Y | Relevance (FRE 402/403) |
| 1760 | 11/14/2012 | Email; Subject: Re: Readout of the Vice President's Call with Ukrainian President Viktor Yanukovych | Y | Hearsay (FRE 802 and FRE 805) |
| 1761 | 11/19/2012 | Memo; Subject: Post-Election Public Affairs Plan and Long-Term Press Strategy | Y | Hearsay (FRE 802 and FRE 805) |
| 1762 | 11/20/2012 | Email; Subject: Re: Party of Regents leader Olexandr Yefremov | Y | Hearsay (FRE 802) |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1763 | 11/29/2012 | Email; Subject: RE: Assessment | Y | Hearsay (FRE 802 and FRE 805) |
| 1764 | 11/29/2012 | Email; Subject: RE: Assessment | Y | Hearsay (FRE 802) |
| 1765 | 11/29/2012 | Email; Subject: RE: Catching Up | Y | Hearsay (FRE 802) |
| 1766 | 11/29/2012 | Email; Subject: RE: Assessment | Y | Hearsay (FRE 802 and FRE 805) |
| 1767 | 12/4/2012 | Email; Subject: December | Y | Hearsay (FRE 802 and FRE 805) |
| 1768 | 12/5/2012 | Email; Subject: ukraine | Y | Hearsay (FRE 802) |
| 1769 | 12/6/2012 | Email; Subject: RE: Skadden Report | Y | Hearsay (FRE 802) |
| 1770 | 12/10/2012 | Email; Subject: RE: invitation: Supporting Democracy in Georgie and Ukraine, Tuesday, December 18, 12:15 p.m. | Y | Hearsay (FRE 802) |
| 1771 | 12/11/2012 | Email; Subject: Skadden report update | Y | Hearsay (FRE 802 and FRE 805) |
| 1772 | 12/14/2012 | Email; Subject: Fw: Engage Ukraine 2013 | Y | Hearsay (FRE 802) |
| 1773 | 12/21/2012 | Email; Subject: RE: follow up | Y | Hearsay (FRE 802 and FRE 805) |
| 1774 | 12/23/2012 | Email; Subject: FW: Google Alert - Tymoshenko | Y | Hearsay (FRE 802) |
| 1775 | | [Exhibit Removed] | | |
| 1776 | 1/7/2013 | Email; Subject: RE: Steve Pifer of Brookings Institute | Y | Hearsay (FRE 802) |
| 1777 | 1/8/2013 | Email; Subject: Steve Pifer of Brookings Institute | Y | Hearsay (FRE 802) |
| 1778 | 1/10/2013 | Email; Subject: Re: meeting with Ukraine DCM | Y | Hearsay (FRE 802 and FRE 805) |
| 1779 | 1/17/2013 | Spreadsheet; Contact Information | N | |
| 1780 | 1/31/2013 | Email; Subject: RE: DC engagement plan for the Honorable Sergei Kluyev | Y | Hearsay (FRE 802) |
| 1781 | 2/1/2013 | Email; Subject: Proposed Board Members for the ECFMU | Y | Hearsay (FRE 802) |
| 1782 | 2/6/2013 | Pre-Billing Worksheet For Invoices to be sent on February 10, 2013 | Y | Hearsay (FRE 802) |
| 1783 | 2/8/2013 | Email; Subject: RE: ECFMU Board | Y | Hearsay (FRE 802 and FRE 805) |
| 1784 | 2/18/2013 | RE: Deliverables | Y | Hearsay (FRE 802 and FRE 805) |
| 1785 | 2/18/2013 | Email; Subject: Fw: Meeting | Y | Hearsay (FRE 802 and FRE 805) |
| 1786 | 2/18/2013 | Email; Subject: Re: Meeting | Y | Hearsay (FRE 802 and FRE 805) |
| 1787 | 2/19/2013 | Email; Subject: Ukraine | Y | Hearsay (FRE 802 and FRE 805) |
| 1788 | 3/1/2013 | Email; Subject: Re: AK Visit | Y | Hearsay (FRE 802 and FRE 805) |
| 1789 | 3/3/2013 | Email; Subject: RE: Pyatt | Y | Hearsay (FRE 802 and FRE 805) |
| 1790 | 3/12/2013 | Email; Subject: FW: RP Schedule | Y | Hearsay (FRE 802 and FRE 805) |
| 1791 | 3/7/2013 | Email; Subject: RE: Orest and MP S. Vlasenko | Y | Hearsay (FRE 802 and FRE 805) |
| 1792 | 3/11/2013 | Email; Subject: RE: Kerry Prodi meeting | Y | Hearsay (FRE 802) |
| 1793 | 3/14/2013 | Email; Subject: RE: Congressional Ukraine Caucus | Y | Hearsay (FRE 802) |
| 1794 | 3/17/2013 | Email; Subject: Re: Interviews | Y | Hearsay (FRE 802 and FRE 805) |
| 1795 | 3/18/2013 | Email; Subject: RE: Sherman | Y | Hearsay (FRE 802 and FRE 805) |
| 1796 | 3/18/2013 | Email; Subject: Please | Y | Hearsay (FRE 802) |
| 1797 | | [Exhibit Removed] | | |
| 1798 | 3/20/2013 | Email; Subject: Memo for Gates meeting | Y | Hearsay (FRE 802) |
| 1799 | 3/22/2013 | Email; Subject: Fw: The Next 90 Days | Y | Hearsay (FRE 802) |
| 1800 | 3/25/2013 | Memo; Subject: Klyuiev Visit | Y | Hearsay (FRE 802) |
| 1801 | 3/27/2013 | Email; Subject: Engage Ukraine Hill meeting | Y | Hearsay (FRE 802) |
| 1802 | 3/28/2013 | Email; Subject: RE: Outside View: Washington consultants and opaque Ukrainian government tenders | Y | Hearsay (FRE 802) |
| 1803 | 3/28/2013 | Email; Subject: Readout from meeting with State Department Official | Y | Hearsay (FRE 802) |
| 1804 | 3/28/2013 | Email chain; Subject: FW: Outside View: Washington consultants and opaque Ukrainian government tenders | Y | Hearsay (FRE 802) |
| 1805 | 4/6/2013 | Email; Subject: Fwd: COMPLETELY CONFIDENTIAL on Ukraine | Y | Hearsay (FRE 802) |
| 1806 | 4/8/2013 | Email; Subject: Strategy Document | Y | Hearsay (FRE 802 and FRE 805) |
| 1807 | 4/9/2013 | Email; Subject: RE: Lutsenko-pitch-blogs-040813 | Y | Relevance (FRE 402/403) |
| 1808 | 4/9/2013 | Email; Subject: Ukraine PR | Y | Hearsay (FRE 802) |
| 1809 | 4/15/2013 | Email; Subject: FW: Sergey Klyuiev's CV | Y | Hearsay (FRE 802) |
| 1810 | 4/19/2013 | Email; Subject: RE: Report | Y | Hearsay (FRE 802 and FRE 805) |
| 1811 | 4/26/2013 | Email; Subject: Re: Schedule Update | Y | Hearsay (FRE 802 and FRE 805) |
| 1812 | 4/30/2013 | Email; Subject: Ukrainian Ambassador | Y | Hearsay (FRE 802 and FRE 805) |
| 1813 | 5/1/2013 | Email; Subject: RE: Ukrainian Foreign Minister Leonid Kozhara | Y | Hearsay (FRE 802) |
| 1814 | 5/2/2013 | Email; Subject: Re: Kozhara | Y | Hearsay (FRE 802 and FRE 805) |
| 1815 | 5/6/2013 | Email; Subject: RE: Meeting request on behalf of the Foreign Minister of Ukraine | Y | Hearsay (FRE 802) |
| 1816 | 5/8/2013 | Email; Subject: RE: CSIS | Y | Hearsay (FRE 802) |
| 1817 | 5/8/2013 | Email; Subject: Ukraine op-ed | Y | Hearsay (FRE 802) |
| 1818 | 5/10/2013 | Email; Subject: RE: Meeting Summary | Y | Hearsay (FRE 802) |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 1819 | 5/10/2013 | Email; Subject: Ukraine FM | Y | Hearsay (FRE 802) |
| 1820 | | [Exhibit Removed] | | |
| 1821 | 5/11/2013 | Email; Subject: Re: Deliverables | Y | Hearsay (FRE 802 and FRE 805) |
| 1822 | 5/12/2013 | Email; Subject: Fwd: Follow-up | Y | Hearsay (FRE 802 and FRE 805) |
| 1823 | 5/14/2013 | Email; Subject: RE: Ukraine | Y | Hearsay (FRE 802) |
| 1824 | 5/28/2013 | Email; Subject: Dr. Gusenbauer visit | Y | Hearsay (FRE 802) |
| 1825 | 5/28/2013 | Email; Subject: Centre for Modern Ukraine outstanding money | Y | Hearsay (FRE 802) |
| 1826 | 5/30/2013 | Email; Subject: Lunch w/Fred Turner | Y | Hearsay (FRE 802) |
| 1827 | 6/4/2013 | Memo; Alfred Gusenbauer, Washington, DC Visit | Y | Hearsay (FRE 802 and FRE 805) |
| 1828 | 6/6/2013 | Pre-Billing Worksheet For Invoices to be sent on June 10, 2013 | N | |
| 1829 | 6/6/2013 | Pre-Billing Worksheet For Invoices to be sent on August 10, 2013 | N | |
| 1830 | 6/12/2013 | Email; Subject: RE: Durbin Floor Statement on Tymoschenko | Y | Hearsay (FRE 802 and FRE 805) |
| 1831 | 6/18/2013 | Email; Subject: Meeting w/Sen. Durbin staff | Y | Hearsay (FRE 802) |
| 1832 | 6/19/2013 | Email; Subject: Re: Venice Weekend 2013 Invite List | N | |
| 1833 | 6/24/2013 | Email; Subject: Re: S.R. 165 - Durbin | Y | Hearsay (FRE 802 and FRE 805) |
| 1834 | 6/25/2013 | Email; Subject: Centre for a Modern Ukraine | Y | Hearsay (FRE 802 and FRE 805) |
| 1835 | 6/25/2013 | Email; Subject: Re: Manchin | Y | Hearsay (FRE 802 and FRE 805) |
| 1836 | 6/25/2013 | Email; Subject: Please Review | Y | Hearsay (FRE 802 and FRE 805) |
| 1837 | 7/8/2013 | Email; Subject: RE: Centre for a Modern Ukraine | Y | Hearsay (FRE 802) |
| 1838 | 7/11/2013 | Email; Subject: RE: Rick Gates | Y | Hearsay (FRE 802) |
| 1839 | 7/11/2013 | Email; Subject: RE: Rick Gates request | Y | Hearsay (FRE 802) |
| 1840 | 7/25/2013 | Email; Subject: Re: Manchin | Y | Hearsay (FRE 802 and FRE 805) |
| 1841 | 8/5/2013 | Email; Subject: FW: Ukaine update | Y | Hearsay (FRE 802) |
| 1842 | 8/8/2013 | Email; Subject: FW: SK Visit | Y | Hearsay (FRE 802 and FRE 805) |
| 1843 | 8/8/2013 | Email; Subject: Re: SK Visit | Y | Hearsay (FRE 802) |
| 1844 | | [Exhibit Removed] | | |
| 1845 | | [Exhibit Removed] | | |
| 1846 | 8/27/2013 | Email; Subject: RE: Vin Weber | Y | Hearsay (FRE 802) |
| 1847 | | [Exhibit Removed] | | |
| 1848 | 9/4/2013 | Email; Subject: Gates | Y | Hearsay (FRE 802) |
| 1849 | 9/4/2013 | Email; Subject: Re: Fall Efforts | Y | Hearsay (FRE 802 and FRE 805) |
| 1850 | 9/5/2013 | Pre-Billing Worksheet For Invoices to be sent on September 10, 2013 | N | |
| 1851 | 9/16/2013 | Email; Subject: FW: UN GA media for VFY | Y | Hearsay (FRE 802 and FRE 805) |
| 1852 | 9/25/2013 | Email; Subject: Re: Ukraine | Y | Hearsay (FRE 802) |
| 1853 | 9/30/2013 | Email; Subject: Re: Ukraine Update | Y | Hearsay (FRE 802) |
| 1854 | 10/1/2013 | Email; Subject: FW: Meeting | Y | Hearsay (FRE 802 and FRE 805) |
| 1855 | 10/7/2013 | Email; Subject: FW: Visit Sergey Kluyev | Y | Hearsay (FRE 802) |
| 1856 | 10/8/2013 | Email; Subject: RE: Eastern Partneship Summit resolution | Y | Hearsay (FRE 802) |
| 1857 | 10/9/2013 | Email; Subject: RE: Assume you've seen these | Y | Hearsay (FRE 802) |
| 1858 | 10/9/2013 | Email; Subject: Funding for ECMFU | Y | Hearsay (FRE 802 and FRE 805) |
| 1859 | 10/18/2013 | Email; Subject: Re: Kalyuzhnyy and Geller Visit | Y | Hearsay (FRE 802) |
| 1860 | 10/17/2013 | Email; Subject: Re: Message | Y | Hearsay (FRE 802 and FRE 805) |
| 1861 | 10/23/2013 | Email; Subject: RE: Ukraine - IMF contacts | Y | Hearsay (FRE 802) |
| 1862 | 10/24/2013 | Email; Subject: RE: Question | Y | Hearsay (FRE 802) |
| 1863 | 4/25/2013 | Email; Subject: RE: Klyuiev/Wall Street Journal | Y | Hearsay (FRE 802 and FRE 805) |
| 1864 | | [Exhibit Removed] | | |
| 1865 | 11/1/2013 | Email; Subject: FW: Update | Y | Hearsay (FRE 802 and FRE 805) |
| 1866 | 11/11/2013 | Pre-Billing Worksheet For Invoices to be sent on November 10, 2013 | N | |
| 1867 | 11/18/2013 | Email; Subject: D Res | Y | Hearsay (FRE 802 and FRE 805) |
| 1868 | 11/19/2013 | Email; Subject: Proposed Kluyuiev Visit | Y | Hearsay (FRE 802) |
| 1869 | 11/19/2013 | Email; Subject: Memo | Y | Hearsay (FRE 802 and FRE 805) |
| 1870 | 11/23/2013 | Email; Subject: Re: Readout of the Vice President's Call with Ukrainian President Viktor Yanukovych | Y | Hearsay (FRE 802 and FRE 805) |
| 1871 | 12/5/2013 | Pre-Billing Worksheet For Invoices to be sent on December 10, 2013 | N | |
| 1872 | 12/6/2013 | Email; Subject: Fw: Yanukovych sold Ukraine out to Putin | Y | Hearsay (FRE 802 and FRE 805) |
| 1873 | 12/13/2013 | Email; Subject: RE: MBDA Internal Mtg | Y | Hearsay (FRE 802); Relevance (FRE 402/403) |
| 1874 | 12/17/2013 | Email; Subject: Re: S.Res 319 | Y | Hearsay (FRE 802 and FRE 805) |
| 1875 | 12/18/2013 | Email; Subject: SFRC business meeting | Y | Hearsay (FRE 802) |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 1876 | 12/19/2013 | Email; Subject: RE: A couple of points | Y | Hearsay (FRE 802) |
| 1877 | 12/24/2013 | Email; Subject: Re: Transfer | Y | Hearsay (FRE 802 and FRE 805) |
| 1878 | 1/8/2014 | Pre-Billing Worksheet For Invoices to be sent on January 10, 2014 | N | |
| 1879 | 1/10/2014 | Email; Subject: Re: BUSINESS MEETING AND IMPLICATIONS OF THE CRISIS IN UKRAINE HEARING | Y | Hearsay (FRE 802) |
| 1880 | 1/17/2014 | Client Contact List | N | |
| 1881 | 1/28/2014 | Email; Subject: RE: HR 447 | Y | Hearsay (FRE 802 and FRE 805) |
| 1882 | 1/29/2014 | Email; Subject: Re: Negative attention due to our work in Ukraine | Y | Hearsay (FRE 802 and FRE 805) |
| 1883 | 2/5/2014 | Email; Subject: FW: ECFMU Declaration/Заява Європейського Центру Сучасної України | Y | Hearsay (FRE 802) |
| 1884 | 2/6/2014 | Pre-Billing Worksheet For Invoices to be sent on February 10, 2014 | N | |
| 1885 | 2/6/2014 | Email; Subject: Re: 'Fuck the EU,' frustrated Nuland says to Pyatt, in alleged leaked phone call | Y | Hearsay (FRE 802) |
| 1886 | 2/11/2014 | Email; Subject: Re: Guest List | Y | Hearsay (FRE 802 and FRE 805) |
| 1887 | 2/11/2014 | Email; Subject: Re: Guest List | Y | Hearsay (FRE 802 and FRE 805) |
| 1888 | 2/18/2014 | Email; Subject: Fw: Menendez | Y | Hearsay (FRE 802 and FRE 805) |
| 1889 | 2/18/2014 | Email; Subject: Menendez | Y | Hearsay (FRE 802 and FRE 805) |
| 1890 | 2/18/2014 | Email; Subject: FW: Live Updates | Y | Hearsay (FRE 802 and FRE 805) |
| 1891 | 2/20/2014 | Email; Subject: Re: A futile gesture? | Y | Hearsay (FRE 802) |
| 1892 | 2/21/2014 | Email; Subject: Fw: Where's the wire from last year | Y | Hearsay (FRE 802 and FRE 805) |
| 1893 | 2/22/2014 | Email; Subject: Re: NYTimes: Ukraine's Leader Flees Palace as Protesters Widen Control | Y | Hearsay (FRE 802) |
| 1894 | 2/25/2014 | Email; Subject: FW: Podesta in the News Today | Y | Hearsay (FRE 802) |
| 1895 | 2/25/2014 | Email; Subject: Re: Did u get emails today from ina? | Y | Hearsay (FRE 802) |
| 1896 | 2/26/2014 | Email; Subject: Re: Podesta in the News Today | Y | Hearsay (FRE 802 and FRE 805) |
| 1897 | 3/4/2014 | Email; Subject: Re: Any money from bvi ? Ukraine?? | Y | Hearsay (FRE 802) |
| 1898 | 3/6/2014 | Press Release; White House Press Release re Executive Order | N | |
| 1899 | 3/6/2014 | Email; Subject: Re: Executive Order and Message to the Congress -- Blocking Property of Certain Persons Contributing to the Situation in Ukraine | Y | Hearsay (FRE 802 and FRE 805) |
| 1900 | 3/13/2014 | Email; Subject: Fw: Received Ukraine Wire today. | Y | Hearsay (FRE 802) |
| 1901 | | [Exhibit Removed] | | |
| 1902 | 3/25/2014 | Email; Subject: Re: Received Ukraine Wire today. | Y | Hearsay (FRE 802) |
| 1903 | 3/25/2014 | Email; Subject: Re: Received Ukraine Wire today. | Y | Hearsay (FRE 802) |
| 1904 | 3/26/2014 | Email; Subject: Fw: Ukraine & SGR Text | Y | Hearsay (FRE 802) |
| 1905 | 3/30/2014 | Email; Subject: Re: Received Ukraine Wire today. | Y | Hearsay (FRE 802 and FRE 805) |
| 1906 | 4/15/2014 | Email; Subject: draft Ukraine lobbying report | Y | Hearsay (FRE 802) |
| 1907 | 4/21/2014 | Email; Subject: FW: Tymo | Y | Hearsay (FRE 802 and FRE 805) |
| 1908 | 5/5/2014 | Email; Subject: Fw: can you get someone to pull our loBbying rankings in 2003 to 2013 and top ten clients for each of these years | Y | Hearsay (FRE 802) |
| 1909 | 5/7/2014 | Email; Subject: RE: QFRs for the Ukrain HFAC hearing | Y | Hearsay (FRE 802) |
| 1910 | 5/7/2014 | Email; Subject: FW: Trident | Y | Hearsay (FRE 802 and FRE 805) |
| 1911 | 5/7/2014 | Email; Subject: FW: Monitoring Groups | Y | Hearsay (FRE 802 and FRE 805) |
| 1912 | 5/7/2014 | Email; Subject: Fw: Message to the Congress -- With respect to Russia's status under the Generalized System of Preferences | N | |
| 1913 | 5/10/2014 | Email; Subject: Fw: Tridentds | Y | Hearsay (FRE 802 and FRE 805) |
| 1914 | 6/26/2012 | Email; Subject: RE: woodrow wilson center contact | Y | Hearsay (FRE 802) |
| 1915 | 8/16/2016 | Email; Subject: Re: Questions | Y | Hearsay (FRE 802 and FRE 805) |
| 1916 | 2/26/2012 | Email; Subject: Fwd: Podesta Group Proposal | Y | Hearsay (FRE 802 and FRE 805) |
| 1917 | 9/19/2012 | Email; Subject: RE: Ukraine resolution | Y | Hearsay (FRE 802) |
| 1918 | 2012-2014 | Schedule & Calendar; Centre for a Modern Ukraine Meetings and Calls | Y | Hearsay (FRE 802); Authenticity |
| 1919 | Undated | Client List | Y | Authenticity |
| 1920 | | [Exhibit Removed] | | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1921 | | [Exhibit Removed] | | |
| 1922 | | [Exhibit Removed] | | |
| 1923 | | [Exhibit Removed] | | |
| 1924 | | [Exhibit Removed] | | |
| 1925 | | [Exhibit Removed] | | |
| 1926 | | [Exhibit Removed] | | |
| 1927 | | [Exhibit Removed] | | |
| 1928 | | [Exhibit Removed] | | |
| 1929 | | [Exhibit Removed] | | |
| 1930 | | [Exhibit Removed] | | |
| 1931 | | [Exhibit Removed] | | |
| 1932 | | [Exhibit Removed] | | |
| 1933 | | [Exhibit Removed] | | |
| 1934 | | [Exhibit Removed] | | |
| 1935 | 3/6/2013 | Email; Subject: Re: Prodi Visit | Y | Hearsay (FRE 802 and FRE 805) |
| 1936 | 12/15/2012 | Email; Subject: Re: US State Dept - Press Briefing | Y | Hearsay (FRE 802 and FRE 805) |
| 1937 | 11/19/2013 | Email; Subject: Fwd: DURBIN RESOLUTION CALLING FOR THE RELEASE OF FORMER UKRAINE PRIME MINISTER YULIA TYMOSHENKO PASSES US SENATE | N | |
| 1938 | 11/19/2013 | Email; Subject: Memo | Y | Hearsay (FRE 802 and FRE 805) |
| 1939 | 4/25/2013 | Email; Subject: Update | Y | Hearsay (FRE 802 and FRE 805) |
| 1940 | 2/25/2014 | Email; Subject: Fwd: Contracts | Y | Hearsay (FRE 802) |
| 1941 | 7/5/2012 | Email; Subject: RE: Interview request (for Leonid Kozhara) from Newsweek/Daily Beast - REQUEST for background info | Y | Hearsay (FRE 802) |
| 1942 | 10/29/2012 | Email; Subject: FW: 10/29 Contact Reports (1 of 2) | Y | Hearsay (FRE 802) |
| 1943 | 10/29/2012 | Email; Subject: FW: 10/29 Contact Reports (2 of 2) | Y | Hearsay (FRE 802) |
| 1944 | 7/6/2012 | Email; Subject: RE: Internal Q & A | Y | Hearsay (FRE 802 and FRE 805) |
| 1945 | 2/6/2014 | Calendar; Subject: ECFMU Meeting with Congressman Rohrbacher | Y | Hearsay (FRE 802) |
| 1946 | 2/28/2013 | Email; Subject: RE: Meetings | Y | Hearsay (FRE 802 and FRE 805) |
| 1947 | 4/5/2013 | Email; Subject: Re: EU Updates | Y | Hearsay (FRE 802) |
| 1948 | 5/22/2011-11/21/2015 | Calendar of Eckart Sager | Y | Hearsay (FRE 802) |
| 1949 | 11/13/2012 | Email; Subject: Strategy Document | Y | Hearsay (FRE 802) |
| 1950 | 11/16/2011 | Email; Subject: Details | Y | Relevance (FRE 402 and 403) |
| 1951 | 1/3/2012 | Memo; Subject: Phase Two of Our Strategic Communications Work, Action Plan for January to December 2012 | N | |
| 1952 | 5/13/2012 | Email; Subject: RE: Ukraine's FM in DC | N | |
| 1953 | 5/16/2012 | Email; Subject: Meeting | Y | Relevance (FRE 402 and 403) |
| 1954 | 5/18/2012 | Email; Subject: Re: Meeting | N | |
| 1955 | 5/19/2012 | Email; Subject: Re: Meetings Monday in Washington | N | |
| 1956 | 5/29/2012 | Email; Subject: Re: Call on Wellmann etc | Y | Relevance (FRE 402 and 403) |
| 1957 | 10/18/2012 | Email; Subject: FW: Draft news story for dissemination tomorrow (if you agree) | N | |
| 1958 | 10/23/2012 | Memo; Subject: Berlin Conference Deliverables | Y | Relevance (FRE 402 and 403) |
| 1959 | 11/30/2012 | Email; Subject: Q & A material and the Briefing Process | N | |
| 1960 | 1/29/2013 | Email; Subject: my yahoo not working but here is agenda for PJM | N | |
| 1961 | 6/21/2007 | Email; Subject: RE: Ukraine Documents & Needs | N | |
| 1962 | 4/18/2012 | Executed engagement agreement/contract between Mercury and ECFMU | N | |
| 1963 | 4/18/2012 | Executed engagement agreement/contract between Podesta and ECFMU | N | |
| 1964 | 8/10/2012 | Email; Subject: Question | Y | Hearsay (FRE 802 and FRE 805) |
| 1965 | 2014 | Invoices; FTI to Davis Manafort & Prosecutor general Ukraine | N | |
| 1966 | 2012 | FTI Wires and Accounting Records | N | |
| 1967 | 2012-2014 | Invoices; Podesta Group to Rick Gates, Centre for a Modern Ukraine | N | |
| 1968 | 2012-2014 | Podesta Group Accounting and Wire Records | N | |
| 1969 | 6/6/2012 | Email; Subject: Ukraine update | Y | Hearsay (FRE 802) |
| 1970 | 6/15/2012 | Email; Subject: Strategy doc for (P)Rick Gates | Y | Hearsay (FRE 802) |
| 1971 | 7/12/2012 | Email; Subject: Re: Any news re Rob Mack? | Y | Hearsay (FRE 802/805) |
| 1972 | 9/26/2012 | Email; Subject: Re: Point 5 | Y | Hearsay (FRE 802/805) |
| 1973 | 9/28/2012 | Email; Subject: Re: Greg | N | |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 1974 | 11/8/2012 | Email; Subject: RE: Confidential: Ukraine Assistance | Y | Hearsay (FRE 802) |
| 1975 | 2012-2014 | Lobbying Disclosure Act Filings; Mercury | N | |
| 1976 | 2012-2014 | Lobbying Disclosure Act Filings; Podesta Group | N | |
| 2000 | 3/23/2011 | Email; Subject:  Your travel to Kyiv | Y | Hearsay (FRE 802/805) |
| 2001 | 2/20/2012 | Letter; Re: Preliminary Engagement | Y | Hearsay (FRE 802/805) |
| 2002 | 2/28/2012 | Email; Subject: FW: Anything new? | Y | Hearsay (FRE 802/805) |
| 2003 | 2/28/2012 | Email; Subject: FW: Anything new? | Y | Hearsay (FRE 802/805) |
| 2004 | 3/6/2012 | Email; Subject: Re: Retainer letter & Next Steps | Y | Hearsay (FRE 802/805) |
| 2005 | 3/22/2012 | Email; Subject: Manafort meeting tomorrow will be in the boardroom | Y | Hearsay (FRE 802/805) |
| 2006 | 3/29/2012 | Email; Subject: RE: Daily New Client 3/29/12- Ministry of Justice, Government of Ukraine | Y | Hearsay (FRE 802/805) |
| 2007 | 3/29/2012 | Email; Subject: FW: Re: | Y | Hearsay (FRE 802/805) |
| 2008 | 3/29/2012 | Email; Subject: RE: Memo to Manafort about trip to Ukraine | Y | Hearsay (FRE 802/805) |
| 2009 | 3/30/2012 | Email; Subject: FW: Memo to Paul Manafort re Ukraine Project | Y | Hearsay (FRE 802/805) |
| 2010 | 4/2/2012 | Email; Subject: FW: Tymo case docs | Y | Hearsay (FRE 802/805) |
| 2011 | 4/3/2012 | Email; Subject: RE: Report of the temporary investigative commission chaired by Inna Bogoslovaskaya | Y | Hearsay (FRE 802/805) |
| 2012 | 4/5/2012 | Memo; Subject: Projects and Plans | N | |
| 2013 | 4/11/2012 | Email; Subject: FW: Tomorrow--Friday 4/6 | Y | Hearsay (FRE 802/805) |
| 2014 | 4/11/2012 | Email; Subject: RE: Kuzmin on New charges against Tymo | Y | Hearsay (FRE 802/805) |
| 2015 | 4/11/2012 | Email; Subject: Re: | Y | Hearsay (FRE 802/805) |
| 2016 | 4/12/2012 | Email; Subject: Re: the wire re Ukraine | Y | Hearsay (FRE 802/805) |
| 2017 | 4/16/2012 | Email; Subject: Re: re Ukraine wire | Y | Hearsay (FRE 802/805) |
| 2018 | 4/17/2012 | Email; Subject: Re: FARA issues | Y | Hearsay (FRE 802/805) |
| 2019 | 4/17/2012 | Email; Subject: Re: FARA issues | Y | Hearsay (FRE 802/805) |
| 2020 | 4/18/2012 | Mercury/Clark Weinstock Lobbying Registration | Y | Hearsay (FRE 802/805) |
| 2021 | 4/25/2012 | Email; Subject: Re: conference call today with Greg Craig | Y | Hearsay (FRE 802/805) |
| 2022 | 4/30/2012 | Email; Subject: FW: PR Firms | Y | Hearsay (FRE 802/805) |
| 2023 | 4/30/2012 | Email; Subject: FW: Ukraine - Application of the Foreign Agents Registration Act of 1938 ("FARA") PROPER ATTACHMENTS | Y | Hearsay (FRE 802/805) |
| 2024 | 5/1/2012 | Email; Subject: FW: Ukraine and reputation… | Y | Hearsay (FRE 802/805) |
| 2025 | 5/3/2012 | Email; Subject: Meeting Notes: 5/2/12 | Y | Hearsay (FRE 802/805) |
| 2026 | 5/3/2012 | Email; Subject: Investigation of Tymo allegations of "beating" | Y | Hearsay (FRE 802/805) |
| 2027 | 5/7/2012 | Email; Subject: Tymo | Y | Hearsay (FRE 802/805) |
| 2028 | 5/7/2012 | Email; Subject: RE: PR Update | Y | Hearsay (FRE 802/805) |
| 2029 | 5/7/2012 | Email; Subject: RE: Ukrainian Law Experts | Y | Hearsay (FRE 802/805) |
| 2030 | 5/8/2012 | Email; Subject: RE: Documents | Y | Hearsay (FRE 802/805) |
| 2031 | 5/10/2012 | Email; Subject: FW: FTI | Y | Hearsay (FRE 802/805) |
| 2032 | 5/10/2012 | Email; Subject: FW: Re: | Y | Hearsay (FRE 802/805) |
| 2033 | 5/16/2012 | Memo; Interim Report | N | |
| 2034 | 5/18/2012 | Email; Subject: Letter re: LDA vs. FARA filing | Y | Hearsay (FRE 802/805) |
| 2035 | | [Exhibit Removed] | | |
| 2036 | 5/22/2012 | Email; Subject: RE: Ukraine Heads Up | Y | Hearsay (FRE 802/805) |
| 2037 | 5/22/2012 | Email; Subject: RE: | Y | Hearsay (FRE 802/805) |
| 2038 | 5/23/2012 | Email; Subject: Points | Y | Hearsay (FRE 802/805) |
| 2039 | 5/23/2012 | Email; Subject: RE: Press statements | Y | Hearsay (FRE 802/805) |
| 2040 | 5/23/2012 | Email; Subject: RE: Press statements | Y | Hearsay (FRE 802/805) |
| 2041 | 5/24/2012 | Email; Subject: RE: Letter Agreement | Y | Hearsay (FRE 802/805) |
| 2042 | 5/24/2012 | Email; Subject: Press Release and EL | Y | Hearsay (FRE 802/805) |
| 2043 | 5/24/2012 | Email; Subject: Re: Press Release and EL | Y | Hearsay (FRE 802/805) |
| 2044 | 5/24/2012 | Email; Subject: FW: Statement | Y | Hearsay (FRE 802/805) |
| 2045 | 5/24/2012 | Email; Subject: RE: FTI are checking out and going home - their bosses are pulling them out | Y | Hearsay (FRE 802/805) |
| 2046 | 5/26/2012 | Email; Subject:  Tymoshenko case | Y | Hearsay (FRE 802/805) |
| 2047 | 5/29/2012 | Email; Subject: Re: thanks for your help | Y | Hearsay (FRE 802/805) |
| 2048 | 5/30/2012 | Email; Subject: Fw: thanks for your help | Y | Hearsay (FRE 802/805) |
| 2049 | 6/5/2012 | Email; Subject: RE: Are you seeing Andrea Manafort today? | Y | Hearsay (FRE 802/805) |
| 2050 | 6/5/2012 | Email; Subject: Manafort Update | Y | Hearsay (FRE 802/805) |
| 2051 | 6/6/2012 | Calendar; Subject: 3:45 pm - Call with Senator Durbin re Ukraine | Y | Hearsay (FRE 802/805) |
| 2052 | 6/6/2012 | Email; Subject: getting together | Y | Hearsay (FRE 802/805) |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---------|------|-------------|------|-----------------|
| 2053 | 6/6/2012 | Email; Subject: Senator Durbin is going to call you at 3:45 to talk about Ukraine | Y | Hearsay (FRE 802/805) |
| 2054 | 6/22/2012 | Email; Subject: again thank you | Y | Hearsay (FRE 802/805) |
| 2055 | 5/23/2012 | Email; Subject: Fw: Statement | Y | Hearsay (FRE 802/805) |
| 2056 | 6/25/2012 | Email; Subject: Vlasenko | Y | Hearsay (FRE 802/805) |
| 2057 | | [Exhibit Removed] | | |
| 2058 | 6/27/2012 | Email; Subject: RE: Website | Y | Hearsay (FRE 802/805) |
| 2059 | 7/2/2012 | List of Contacts; Skadden Report - July 2, 2012 | Y | Hearsay (FRE 802/805) |
| 2060 | 7/2/2012 | Email; Subject: Tymoschenko | Y | Hearsay (FRE 802/805) |
| 2061 | 7/9/2012 | Email; Subject: FTI | Y | Hearsay (FRE 802/805) |
| 2062 | 7/18/2012 | Email; Subject: Fw: Fwd: Project Veritas - Communications Strategy | Y | Hearsay (FRE 802/805) |
| 2063 | | [Exhibit Removed] | | |
| 2064 | 7/26/2012 | Email; Subject: Re: your plan in Kiev | Y | Hearsay (FRE 802/805) |
| 2065 | 7/27/2012 | Memo; Subject: SA Report - Media Plan | N | |
| 2066 | 7/28/2012 | Email; Subject: Media Plan | Y | Hearsay (FRE 802/805) |
| 2067 | 8/3/2012 | Email; Subject: Manafort is seeing BG on Wednesday | Y | Hearsay (FRE 802/805) |
| 2068 | 8/7/2012 | Email; Subject: Re: Tymo report - action points and questions | Y | Hearsay (FRE 802/805) |
| 2069 | 8/9/2012 | Email; Subject: RE: Kyiv Post Editorial: Skadden Stink | Y | Hearsay (FRE 802/805) |
| 2070 | 8/15/2012 | Email; Subject: RE: Confidential Partial Translation Return (444-530A) | Y | Hearsay (FRE 802/805) |
| 2071 | 8/16/2012 | Email; Subject: RE: Meeting at 3 p.m. today | Y | Hearsay (FRE 802/805) |
| 2072 | | [Exhibit Removed] | | |
| 2073 | 8/24/2012 | Email; Subject: RE: Hello Sergiy -- Two Important Questions | Y | Hearsay (FRE 802/805) |
| 2074 | 8/27/2012 | Memo; Subject: SA Report - Media Plan | N | |
| 2075 | 8/28/2012 | Email; Subject: FW: | Y | Hearsay (FRE 802/805) |
| 2076 | 8/29/2012 | Email; Subject: Tymo memo | Y | Hearsay (FRE 802/805) |
| 2077 | 8/30/2012 | Email; Subject: RE: Work Schedule to finalize report | Y | Hearsay (FRE 802/805) |
| 2078 | 8/30/2012 | Email; Subject: Re: Project 2 | Y | Hearsay (FRE 802/805) |
| 2079 | 8/30/2012 | Email; Subject: Re: Project 2 | Y | Hearsay (FRE 802/805) |
| 2080 | 9/3/2012 | Email; Subject: RE: final version of the comments | Y | Hearsay (FRE 802/805) |
| 2081 | 9/3/2012 | Email; Subject: Government comments | Y | Hearsay (FRE 802/805) |
| 2082 | 9/3/2012 | Email; Subject: final version of the comments | Y | Hearsay (FRE 802/805) |
| 2083 | 9/4/2012 | Email; Subject: FW: URGENT: Actions this week - Wrapping Up | Y | Hearsay (FRE 802/805) |
| 2084 | 9/9/2012 | Email; Subject: i need some direction | Y | Hearsay (FRE 802/805) |
| 2085 | 9/10/2012 | Email; Subject: response to last submission | Y | Hearsay (FRE 802/805) |
| 2086 | 9/12/2012 | Email; Subject: RE: DELIVERY | Y | Hearsay (FRE 802/805) |
| 2087 | 9/17/2012 | Email; Subject: RE: Comments from OPG | Y | Hearsay (FRE 802/805) |
| 2088 | 9/17/2012 | Email; Subject: are you around to take a call | Y | Hearsay (FRE 802/805) |
| 2089 | 9/18/2012 | Email; Subject: Re: meeting today | Y | Hearsay (FRE 802/805) |
| 2090 | 9/18/2012 | Email; Subject: RE: Comments | Y | Hearsay (FRE 802/805) |
| 2091 | 9/19/2012 | Email; Subject: Call | Y | Hearsay (FRE 802/805) |
| 2092 | 9/19/2012 | Email; Subject: FW: CONCERN | Y | Hearsay (FRE 802/805) |
| 2093 | 9/20/2012 | Email; Subject: Re: Ukraine Yet Again | Y | Hearsay (FRE 802/805) |
| 2094 | 9/21/2012 | Email; Subject: FW: meeting on Sunday | Y | Hearsay (FRE 802/805) |
| 2095 | 9/23/2012 | Email; Subject: Re: Meeting tomorrow morning | Y | Hearsay (FRE 802/805) |
| 2096 | 9/24/2012 | Email; Subject: RE: Post trial detention. | Y | Hearsay (FRE 802/805) |
| 2097 | 9/25/2012 | Email; Subject: FW: Draft messaging | Y | Hearsay (FRE 802/805) |
| 2098 | 10/2/2012 | Email; Subject: Re: Ukraine | Y | Hearsay (FRE 802/805) |
| 2099 | 10/2/2012 | Email; Subject: FW: | Y | Hearsay (FRE 802/805) |
| 2100 | 10/2/2012 | Email; Subject: another set of comments | Y | Hearsay (FRE 802/805) |
| 2101 | 10/3/2012 | Email; Subject: Re: Call number for [Redacted] roundtable at 3pm: 202-296- 9312 | Y | Hearsay (FRE 802/805) |
| 2102 | 10/3/2012 | Email; Subject: Fw: Ukraine | Y | Hearsay (FRE 802/805) |
| 2103 | 10/18/2012 | Email; Subject: FW: The Report | N | |
| 2104 | | [Exhibit Removed] | | |
| 2105 | 11/12/2012 | Email; Subject: RE: Delivery | Y | Hearsay (FRE 802/805) |
| 2106 | 11/28/2012 | Email; Subject: Greg's memo | Y | Hearsay (FRE 802/805) |
| 2107 | 12/6/2012 | Email; Subject: FW: Updated Docs | Y | Hearsay (FRE 802/805) |
| 2108 | 12/11/2012 | Email; Subject: Re: Ukraine | Y | Hearsay (FRE 802/805) |
| 2109 | 12/11/2012 | Email; Subject: Re: Ukraine | Y | Hearsay (FRE 802/805) |
| 2110 | 12/11/2012 | Email; Subject: FW: Greg Craig | Y | Hearsay (FRE 802/805) |
| 2111 | 12/11/2012 | Email; Subject: RE: Sanger conversation | Y | Hearsay (FRE 802/805) |
| 2112 | 12/11/2012 | Email; Subject: Re: Report on the Tymoshenko case | Y | Hearsay (FRE 802/805) |

| Ex. No. | Date | Description | Obj. | Objection Basis |
|---|---|---|---|---|
| 2113 | 12/11/2012 | Email; Subject: Re: Report on the Tymoshenko case | Y | **Hearsay (FRE 802/805)** |
| 2114 | 12/11/2012 | Email; Subject: RE: Meeting Aleksander Kwasniewski | Y | **Hearsay (FRE 802/805)** |
| 2115 | 12/12/2012 | Email; Subject: Re: AK - Talking Points | Y | **Hearsay (FRE 802/805)** |
| 2116 | 12/12/2012 | Email; Subject: Re: Report on the Tymoshenko case | Y | **Hearsay (FRE 802/805)** |
| 2117 | 12/12/2012 | Email; Subject: hello and questions, from NYT Moscow | Y | **Hearsay (FRE 802/805)** |
| 2118 | 12/12/2012 | Email; Subject: Re: Report on the Tymoshenko case | Y | **Hearsay (FRE 802/805)** |
| 2119 | 12/12/2012 | Email; Subject: RE: Ukraine | Y | **Hearsay (FRE 802/805)** |
| 2120 | 12/13/2012 | Email; Subject: FW: On Behalf of Greg Craig - The Tymoshenko Case | Y | **Hearsay (FRE 802/805)** |
| 2121 | 12/13/2012 | Email; Subject: On Behalf of Greg Craig - The Tymoshenko Case | Y | **Hearsay (FRE 802/805)** |
| 2122 | 12/13/2012 | Email; Subject: RE: On Behalf of Greg Craig - The Tymoshenko Case | Y | **Hearsay (FRE 802/805)** |
| 2123 | 1/8/2013 | Email; Subject: Re: Meeting Tomorrow | Y | **Hearsay (FRE 802/805)** |
| 2124 | 12/12/2012 | News Article; Failings Found in Trial of Ukrainian Ex-Premier | Y | **Relevance - FRE 402/403; Hearsay - FRE 802** |
| 2125 | 12/11/2012 | Email; Subject: RE: Electronic delivery | Y | **Hearsay (FRE 802/805)** |
| 2126 | 2012-2017 | Trust Detail Inquiry; Client: Ministry of Justice, Gov of Ukraine; Wire Records | N | |
| 2127 | 2012-2013 | Skadden Invoices | N | |
| 2128 | 4/12/2012 | Email; Subject: Re: Urgent Problem | Y | **Hearsay (FRE 802/805)** |
| 503-M<br>505-M<br>517-M<br>539-M<br>594-M<br>602-M<br>604-M<br>606-M<br>613-M<br>616-M<br>617-M<br>690-M<br>691-M<br>692-M<br>694-M<br>696-M<br>697-M<br>705-M<br>706-M<br>708-M<br>710-M<br>712-M<br>714-M | | Metadata | N | |
| 569-T<br>570-T<br>592-T<br>610-T<br>716-T<br>719-T | | Translations | Y | **Relevance - FRE 402/403; Hearsay - FRE 802** |